COREY B. BECK, ESQ.
Nevada Bar No. 005870
THE LAW OFFICE OF COREY B. BECK, P.C.
425 South Sixth Street
Las Vegas, NV 89101
Ph: (702) 678-1999
Fax: (702) 678-6788
becksbk@yahoo.com
*Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

In re:

ACTON ACADEMY RED ROCK LLC

Debtor.

Case No. 26-13510-MKN
Chapter 11

**DOCUMENTS OF THE DEBTOR
REGARDING 11 U.S.C. §1116**

THE WORLD PROTECTION GROUP, INC. submits the following information pursuant to 11 U.S.C. §1116.

1. Most Recent Balance Sheet: *See* attached Exhibit "1".

2. Statement of Operations: See attached Exhibit "2".

3. Cash-flow Statement: See attached Exhibit "3".

4. Federal Income Tax Return: *See* attached Declaration

1

## CERTIFICATE OF SERVICE

I hereby certify that I am an employee of THE LAW OFFICE OF COREY B. BECK, P.C. and that on the 16th day of July, 2026 I caused to be served a true and correct copy of the **DOCUMENTS OF THE DEBTOR REGARDING 11 U.S.C. §1116** in the following manner:

☒ (ELECTRONIC SERVICE) Under Local Rule 5005 of the United States Bankruptcy Court for the District of Nevada, the above-referenced document was electronically filed on the date hereof and served through the Notice of Electronic Filing automatically generated by that Court's facilities.

☐ (UNITED STATES MAIL) By depositing a copy of the above-referenced document for mailing in the United States Mail, first-class postage prepaid, at Las Vegas, Nevada, to the parties listed on the attached service list, at their last known mailing addresses, on the date written above.

☐ (OVERNIGHT COURIER) By depositing a true and correct copy of the above-referenced document for overnight delivery via Federal Express, at a collection facility maintained for such purpose, addressed to the parties on the attached service list, at their last known delivery address, on the date above written.

☐ (FACSIMILE) That I served a true and correct copy of the above-referenced document via facsimile, to the facsimile numbers indicated, to those persons listed on the attached service list, on the date above written.

/s/ Liliana Anguiano
An employee of
THE LAW OFFICE OF COREY B. BECK

2

## DECLARATION REGARDING SECTION 1116 DOCUMENTS

I, Amy Novak, hereby declare under penalty of perjury that the following financial documents for Debtor have not been prepared:

- Most recent Tax Return

_____

Amy Novak on behalf of ACTON ACADEMY RED ROCK LLC

DATED this ___16___ day of July, 2026.

# EXHIBIT 1

 **DONE FOR YOU TAX**
BOOKKEEPING AND TAX DONE FOR YOU

[ Amy ... ▼ ]

Customer Service: (772) 418-0810
Monday: 12:00pm - 4:00pm EST
Tuesday - Friday: 10:00am -
6:00pm EST

[ 2025 Business Tax Prep ▼ ]

View Your 2025 Bookkeeping          Chat

Bank Accounts          Bookkeeping Questions          Tax Prep Questions

# Balance Sheet

Create or manage your business balance sheets

## Acton Academy Red Rock Balance Sheet

[ 🖫 Save Changes ]

## Acton Academy Red Rock    Jan 1, 2026 - Jun 23, 2026



You're Done! We'll finalize the balance sheet and include it in your
return. But you can edit it below if needed.

📁 **Previous Year Balance Sheet / Extra Supporting Documents**

No extra documents uploaded.

-|- Add Document

## Assets

| Type | Description | Beginning | Ending | Actions |
|---|---|---|---|---|
| **Cash - Checking** | Chase | 1011.03 | 917.57 | ✕ |
| **Cash - Savings** | | | | ✕ |
| **Other Assets** | | | | ✕ |

+ **Add Other Asset**

## Liabilities

| Type | Description | Beginning | Ending | Actions |
|---|---|---|---|---|
| **Credit Cards** | American Express | 2589.28 | 2223.37 | ✕ |
| **Loans & Liabilities** | Square Op loan | 33600 | 14,267.48 ~~1,672.69~~ | ✕ |
| **Other Liabilities** | City on a Hill | | 126,475.25 | ✕ |

+ **Add Other Liability**

## Equity

| Type | Description | Beginning | Ending | Actions |
|---|---|---|---|---|
| **Contributions** | | | | ✕ |
| **Distributions** (reduces equity) | | | | ✕ |

# EXHIBIT 2

- Acton Academy Red Rock is in a generally healthy financial position. It has generated a net income of $98,025.58 over the first six months of 2026, indicating profitability in operations.
- The company has a higher total revenue ($260,266.96) compared to its total expenses ($162,241.38), resulting in a positive net income, which is a good sign of financial health.
-The company did pay the salaries and benefits of the staff for Playbloom Therapy while we awaited the building owner's construction project to be completed. That ate up most of the profit for this year, August 2025 to June 2026

**2. Revenue Trends**
- The company's revenue shows some level of inconsistency from month to month. The highest revenue was recorded in May, while June saw a significant drop.
- This could be due to seasonal effects or specific business events - further details would be needed to provide a more accurate analysis.

**3. Expense Management**
- The company's highest expense is "Contract Labor", followed by "Commercial Office - Rent". These are essential operational costs and might not be easily reduced.
- However, expenses for "Membership and Subscription", "Outside Services", "Travel", and "Meals" could potentially be reviewed for cost savings.

**4. Profitability Analysis**
- The company's profit margin seems to be sustainable, as it has been consistently generating a positive net income each month.
- The lowest net income was in June, which could be attributed to the substantial decrease in revenue for that month.

**5. Key Insights**
- The company is profitable and in a good financial position.
- Revenue has somewhat inconsistent patterns, with a significant drop in June, which needs further investigation.
- The company's expenses can potentially be managed more effectively by reviewing certain categories.

**6. Recommendations**
- Investigate the cause of the significant drop in revenue in June and develop strategies to prevent such drops in the future.
- Review expense categories such as "Membership and Subscription", "Outside Services", "Travel", and "Meals" for potential cost-saving opportunities.
- Consider ways to better manage contract labor costs, if possible, without compromising service quality.

## 7. Risk Assessment
- The inconsistent revenue pattern could pose a financial risk if not addressed. It is crucial to understand the reasons behind these fluctuations.
- The company's reliance on contract labor could also be a potential risk if there are any unexpected increases in labor costs.

## 8. Growth Opportunities
- The company could explore alternative revenue streams to diversify its income and reduce the impact of seasonal effects.
- Consider exploring opportunities to expand the business, such as offering additional services or expanding into new locations, given the company's healthy financial status.

See detailed visual reports below:







# EXHIBIT 3

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 12 of 88

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-01-13 | -700 | Expense 1 | $37,760.07 |
| ORIG CO N/ | 2025-01-13 | -1189 | Other | $36,571.07 |
| Zelle paym | 2025-01-13 | -1506 | Expense 1 | $35,065.07 |
| ORIG CO N/ | 2025-01-14 | 0.74 | Revenue 1 | $35,065.81 |
| ORIG CO N/ | 2025-01-14 | -0.74 | Expense 1 | $35,065.07 |
| ARTISANS | 2025-01-14 | -9.99 | Expense 1 | $35,055.08 |
| PLANS TO F | 2025-01-14 | -975 | Expense 1 | $34,080.08 |
| ORIG CO N/ | 2025-01-14 | -1000 | Expense 1 | $33,080.08 |
| Zelle paym | 2025-01-14 | -1200 | Expense 3 | $31,880.08 |
| Zelle paym | 2025-01-15 | 1285 | Revenue 1 | $33,165.08 |
| LAZ PARKIN | 2025-01-15 | -23 | Expense 1 | $33,142.08 |
| INTUIT *QE | 2025-01-15 | -99 | Expense 3 | $33,043.08 |
| LV JUSTICE | 2025-01-15 | -347 | Expense 1 | $32,696.08 |
| REVERSEPH | 2025-01-16 | -1 | Expense 1 | $32,695.08 |
| APPLE.COM | 2025-01-16 | -1.99 | Expense 1 | $32,693.09 |
| USPS PO 31 | 2025-01-16 | -6.04 | Expense 3 | $32,687.05 |
| APPLE.COM | 2025-01-16 | -12.99 | Expense 1 | $32,674.06 |
| TEACHERSF | 2025-01-16 | -19.97 | Expense 1 | $32,654.09 |
| TEACHERSF | 2025-01-16 | -20.09 | Expense 1 | $32,634.00 |
| Amazon.co | 2025-01-16 | -32.51 | Expense 1 | $32,601.49 |
| SP OSEA M/ | 2025-01-16 | -85.83 | Other | $32,515.66 |
| Zelle paym | 2025-01-16 | -500 | Expense 1 | $32,015.66 |
| SURE DO S( | 2025-01-16 | -1400 | Expense 1 | $30,615.66 |
| PELOTON* | 2025-01-17 | -44 | Expense 1 | $30,571.66 |
| Amazon.co | 2025-01-17 | -104.21 | Expense 1 | $30,467.45 |
| ORIG CO N/ | 2025-01-21 | 4761.56 | Revenue 1 | $35,229.01 |
| Amazon Tip | 2025-01-21 | -7 | Expense 1 | $35,222.01 |
| ZOOM.CON | 2025-01-21 | -15.99 | Expense 1 | $35,206.02 |
| SP AMY MY | 2025-01-21 | -101.4 | Expense 1 | $35,104.62 |
| Zelle paym | 2025-01-21 | -120 | Expense 1 | $34,984.62 |
| CONSTRUC | 2025-01-21 | -149.94 | Expense 1 | $34,834.68 |
| Zelle paym | 2025-01-21 | -375 | Expense 1 | $34,459.68 |
| Zelle paym | 2025-01-21 | -450 | Expense 1 | $34,009.68 |
| Zelle paym | 2025-01-21 | -625 | Expense 1 | $33,384.68 |
| Zelle paym | 2025-01-21 | -750 | Expense 1 | $32,634.68 |
| Zelle paym | 2025-01-21 | -1000 | Expense 1 | $31,634.68 |
| Zelle paym | 2025-01-21 | -1875 | Expense 1 | $29,759.68 |



| | | | | |
|---|---|---|---|---|
| COREY B. B | 2025-01-21 | -1900 | Expense 1 | $27,859.68 |
| GRANTWAT | 2025-01-22 | -45 | Expense 3 | $27,814.68 |
| MSI INSURA | 2025-01-24 | -33.59 | Expense 1 | $27,781.09 |
| ORIG CO N/ | 2025-01-27 | 1713.87 | Revenue 1 | $29,494.96 |
| APPLE.COM | 2025-01-27 | -3.99 | Expense 1 | $29,490.97 |
| APPLE.COM | 2025-01-27 | -16.98 | Expense 1 | $29,473.99 |
| APPLE COM | 2025-01-27 | -16.99 | Expense 1 | $29,457.00 |
| Zelle payme | 2025-01-27 | -50 | Expense 1 | $29,407.00 |
| Ticketmaste | 2025-01-27 | -302.07 | Expense 1 | $29,104.93 |
| Zelle payme | 2025-01-28 | 2900 | Other | $32,004.93 |
| CANVA* I04 | 2025-01-28 | -47.95 | Expense 1 | $31,956.98 |
| APPLE.COM | 2025-01-29 | -14.99 | Expense 1 | $31,941.99 |
| LAZ PARKIN | 2025-01-29 | -23 | Expense 1 | $31,918.99 |
| ORIG CO N/ | 2025-01-29 | -2025.75 | Other | $29,893.24 |
| ID - CRQFO | 2025-01-30 | 5812.47 | Revenue 1 | $35,705.71 |
| Zelle payme | 2025-01-30 | -1325 | Expense 1 | $34,380.71 |
| COREY B. B | 2025-01-30 | -4100 | Expense 1 | $30,280.71 |
| CHIPS CRED | 2025-01-31 | 1124 | Revenue 1 | $31,404.71 |
| DOMESTIC | 2025-01-31 | -15 | Expense 1 | $31,389.71 |
| MONTHLY S | 2025-01-31 | -15 | Expense 1 | $31,374.71 |
| AMAZON M | 2025-01-31 | -41.93 | Expense 1 | $31,332.78 |
| TST* BRON | 2025-01-31 | -76.63 | Expense 1 | $31,256.15 |
| ORIG CO N/ | 2025-02-03 | 1118.38 | Revenue 1 | $32,374.53 |
| APPLE COM | 2025-02-03 | -6.99 | Expense 1 | $32,367.54 |
| APPLE COM | 2025-02-03 | -9.99 | Expense 1 | $32,357.55 |
| DD *DOOR | 2025-02-03 | -30.53 | Expense 1 | $32,327.02 |
| TST* OLD S | 2025-02-03 | -96.39 | Expense 1 | $32,230.63 |
| EINSTEINBF | 2025-02-03 | -152.94 | Expense 1 | $32,077.69 |
| DD *DOOR | 2025-02-03 | -171.66 | Expense 1 | $31,906.03 |
| Zelle payme | 2025-02-03 | -200 | Expense 1 | $31,706.03 |
| DONE FOR | 2025-02-03 | -382 | Expense 1 | $31,324.03 |
| U-Haul - U- | 2025-02-03 | -401.86 | Expense 1 | $30,922.17 |
| USAA INSU | 2025-02-03 | -445.43 | Expense 1 | $30,476.74 |
| Venmo - | 2025-02-03 | -800 | Expense 1 | $29,676.74 |
| Zelle payme | 2025-02-03 | -1506 | Expense 1 | $28,170.74 |
| STARLINK II | 2025-02-04 | -217.24 | Expense 1 | $27,953.50 |
| SPI*NV ENE | 2025-02-05 | -95.92 | Expense 1 | $27,857.58 |

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 14 of 88

| | | | | |
|---|---|---|---|---|
| SPI*NV ENI | 2025-02-05 | -168.41 | Expense 1 | $27,689.17 |
| SPI*NV ENI | 2025-02-05 | -301.34 | Expense 1 | $27,387.83 |
| ZOOM.CON | 2025-02-06 | -15.99 | Expense 1 | $27,371.84 |
| OBE FITNES | 2025-02-06 | -24.99 | Expense 3 | $27,346.85 |
| OVERDRAF | 2025-02-06 | -34 | Expense 1 | $27,312.85 |
| OVERDRAF | 2025-02-07 | -34 | Expense 1 | $27,278.85 |
| OVERDRAF | 2025-02-07 | -34 | Expense 1 | $27,244.85 |
| Venmo - | 2025-02-07 | -250 | Expense 1 | $26,994.85 |
| ORIG CO N/ | 2025-02-07 | -278.8 | Expense 1 | $26,716.05 |
| ORIG CO N/ | 2025-02-10 | 5129.52 | Revenue 1 | $31,845.57 |
| ORIG CO N/ | 2025-02-10 | -100 | Other | $31,745.57 |
| ORIG CO N/ | 2025-02-10 | -183 | Other | $31,562.57 |
| Zelle paym | 2025-02-10 | -1000 | Expense 1 | $30,562.57 |
| Zelle paym | 2025-02-10 | -1875 | Expense 1 | $28,687.57 |
| DEPOSIT ID | 2025-02-12 | 10000 | Other | $38,687.57 |
| SWA INFLIC | 2025-02-12 | -8 | Expense 2 | $38,679.57 |
| SHOPIFY* 3 | 2025-02-12 | -58 | Expense 3 | $38,621.57 |
| Costco - Co | 2025-02-12 | -384.97 | Expense 1 | $38,236.60 |
| SLICE*SAB/ | 2025-02-13 | -234.51 | Expense 2 | $38,002.09 |
| SOUTHWES | 2025-02-13 | -325.66 | Expense 2 | $37,676.43 |
| Zelle paym | 2025-02-13 | -1000 | Expense 1 | $36,676.43 |
| Zelle paym | 2025-02-13 | -1560 | Expense 1 | $35,116.43 |
| HP *INSTAN | 2025-02-14 | -22.75 | Expense 2 | $35,093.68 |
| BREADPAY | 2025-02-14 | -95.05 | Other | $34,998.63 |
| HP *INSTAN | 2025-02-14 | -98.61 | Expense 1 | $34,900.02 |
| Zelle paym | 2025-02-14 | -255 | Expense 1 | $34,645.02 |
| Zelle paym | 2025-02-18 | 1285 | Revenue 1 | $35,930.02 |
| REAL TIME | 2025-02-18 | 1179 | Revenue 1 | $37,109.02 |
| AMAZON N | 2025-02-18 | -34.78 | Expense 1 | $37,074.24 |
| APPLE.CON | 2025-02-18 | -39.99 | Expense 1 | $37,034.25 |
| AMAZON N | 2025-02-18 | -40.72 | Expense 1 | $36,993.53 |
| PELOTON* | 2025-02-18 | -44 | Expense 1 | $36,949.53 |
| Costco Gas | 2025-02-18 | -55 | Expense 1 | $36,894.53 |
| SP AMY MY | 2025-02-18 | -95.07 | Expense 1 | $36,799.46 |
| DD *DOOR | 2025-02-18 | -98.89 | Expense 1 | $36,700.57 |
| Costco - Co | 2025-02-18 | -207.9 | Expense 1 | $36,492.67 |
| AMAZON N | 2025-02-18 | -245.75 | Expense 1 | $36,246.92 |

Case 26-13991-mkn  Doc 13  Entered 07/17/26 10:43:04  Page 15 of 88

4

| | | | | |
|---|---|---|---|---|
| Zelle paymt | 2025-02-18 | -250 | Expense 1 | $35,996.92 |
| Zelle paymt | 2025-02-18 | -385 | Expense 1 | $35,611.92 |
| Zelle paymt | 2025-02-18 | -485.65 | Expense 1 | $35,126.27 |
| IN *3C-HOU | 2025-02-18 | -1400 | Expense 1 | $33,726.27 |
| Zelle paymt | 2025-02-18 | -3800 | Expense 1 | $29,926.27 |
| REAL TIME | 2025-02-19 | 961.87 | Revenue 1 | $30,888.14 |
| Zelle paymt | 2025-02-19 | -12 | Expense 1 | $30,876.14 |
| ZOOM.CON | 2025-02-19 | -15.99 | Expense 1 | $30,860.15 |
| Wondrium | 2025-02-19 | -45 | Expense 1 | $30,815.15 |
| ORIG CO N/ | 2025-02-19 | -236 | Other | $30,579.15 |
| Zelle paymt | 2025-02-19 | -830 | Expense 1 | $29,749.15 |
| ORIG CO N/ | 2025-02-19 | -1068 | Other | $28,681.15 |
| APPLE.CON | 2025-02-20 | -12.99 | Expense 1 | $28,668.16 |
| Zelle paymt | 2025-02-20 | -175 | Expense 1 | $28,493.16 |
| SOUND FOI | 2025-02-20 | -278 | Expense 3 | $28,215.16 |
| ORIG CO N/ | 2025-02-24 | 10000 | Revenue 1 | $38,215.16 |
| ORIG CO N/ | 2025-02-24 | 4761.56 | Revenue 1 | $42,976.72 |
| REAL TIME | 2025-02-24 | 3067.36 | Revenue 1 | $46,044.08 |
| NNTCWWV | 2025-02-24 | -19.49 | Expense 1 | $46,024.59 |
| MSI INSUR/ | 2025-02-24 | -33.59 | Expense 1 | $45,991.00 |
| GRANTWAT | 2025-02-24 | -45 | Expense 3 | $45,946.00 |
| AMAZON N | 2025-02-24 | -46.59 | Expense 1 | $45,899.41 |
| SKETCHWO | 2025-02-24 | -49 | Expense 1 | $45,850.41 |
| Amazon.co | 2025-02-24 | -49.4 | Expense 1 | $45,801.01 |
| NNTCWWV | 2025-02-24 | -71.99 | Expense 2 | $45,729.02 |
| THE BAR TF | 2025-02-24 | -79.12 | Expense 1 | $45,649.90 |
| Kindle Svcs | 2025-02-24 | -80.7 | Expense 1 | $45,569.20 |
| BORN & RA | 2025-02-24 | -86.61 | Expense 1 | $45,482.59 |
| NATURALRI | 2025-02-24 | -119 | Expense 3 | $45,363.59 |
| AMAZON N | 2025-02-24 | -147.42 | Expense 1 | $45,216.17 |
| ORIG CO N/ | 2025-02-24 | -200 | Other | $45,016.17 |
| Trader Joe's | 2025-02-24 | -217.87 | Expense 1 | $44,798.30 |
| Target - Tar | 2025-02-24 | -273.24 | Expense 2 | $44,525.06 |
| BIL*Acton / | 2025-02-24 | -286.89 | Expense 1 | $44,238.17 |
| Zelle paymt | 2025-02-24 | -1506 | Expense 1 | $42,732.17 |
| Zelle paymt | 2025-02-24 | -1875 | Expense 1 | $40,857.17 |
| Whole Foot | 2025-02-25 | -118.31 | Expense 1 | $40,738.86 |

5

| | | | | |
|---|---|---|---|---|
| SP SHOP FL | 2025-02-25 | -119.98 | Expense 1 | $40,618.88 |
| USD PROF-( | 2025-02-25 | -158 | Expense 1 | $40,460.88 |
| Zelle paym | 2025-02-25 | -415 | Expense 1 | $40,045.88 |
| VEX Roboti | 2025-02-25 | -509.48 | Expense 1 | $39,536.40 |
| American L | 2025-02-25 | -572.9 | Expense 1 | $38,963.50 |
| Zelle paym | 2025-02-25 | -700.4 | Expense 1 | $38,263.10 |
| Zelle paym | 2025-02-25 | -1560 | Expense 1 | $36,703.10 |
| Target - Tar | 2025-02-26 | 19.49 | Other | $36,722.59 |
| APPLE COM | 2025-02-26 | -3.99 | Expense 1 | $36,718.60 |
| REMOTE O | 2025-02-27 | 1287.5 | Revenue 1 | $38,006.10 |
| NNTCWWV | 2025-02-27 | -7.58 | Expense 1 | $37,998.52 |
| APPLE.COM | 2025-02-27 | -9.99 | Expense 1 | $37,988.53 |
| APPLE.COM | 2025-02-27 | -9.99 | Expense 1 | $37,978.54 |
| APPLE.COM | 2025-02-27 | -16.99 | Expense 1 | $37,961.55 |
| Albertsons | 2025-02-27 | -21.03 | Expense 1 | $37,940.52 |
| AMAZON N | 2025-02-27 | -22.2 | Expense 1 | $37,918.32 |
| NNTCWWV | 2025-02-27 | -41.17 | Expense 1 | $37,877.15 |
| TST*SKINN | 2025-02-27 | -43.75 | Expense 2 | $37,833.40 |
| NNTCWWV | 2025-02-27 | -53.76 | Expense 2 | $37,779.64 |
| ATM WITHI | 2025-02-27 | -200 | Expense 1 | $37,579.64 |
| Zelle paym | 2025-02-27 | -600 | Expense 1 | $36,979.64 |
| Zelle paym | 2025-02-27 | -800 | Expense 1 | $36,179.64 |
| Zelle paym | 2025-02-27 | -1025.31 | Expense 1 | $35,154.33 |
| CHIPS CRED | 2025-02-28 | 1124 | Revenue 1 | $36,278.33 |
| Amazon.co | 2025-02-28 | -4.05 | Expense 1 | $36,274.28 |
| TEACHERSF | 2025-02-28 | -12.5 | Expense 1 | $36,261.78 |
| DOMESTIC | 2025-02-28 | -15 | Expense 1 | $36,246.78 |
| MONTHLY S | 2025-02-28 | -15 | Expense 1 | $36,231.78 |
| CANVA* I04 | 2025-02-28 | -54.95 | Expense 1 | $36,176.83 |
| AMAZON N | 2025-02-28 | -80.17 | Expense 1 | $36,096.66 |
| ORIG CO N/ | 2025-02-28 | -1500.62 | Expense 1 | $34,596.04 |
| ORIG CO N/ | 2025-03-03 | 1713.87 | Revenue 1 | $36,309.91 |
| REAL TIME | 2025-03-03 | 1179 | Revenue 1 | $37,488.91 |
| Target - Tar | 2025-03-03 | 41.17 | Other | $37,530.08 |
| GSUITE_AA | 2025-03-03 | -0.39 | Expense 2 | $37,529.69 |
| APPLE.COM | 2025-03-03 | -9.99 | Expense 1 | $37,519.70 |
| SPROUTS F/ | 2025-03-03 | -40.91 | Expense 1 | $37,478.79 |

6

| | | | | |
|---|---|---|---|---|
| NNTCWWV | 2025-03-03 | -41.12 | Expense 1 | $37,437.67 |
| Costco Gas | 2025-03-03 | -64.45 | Expense 1 | $37,373.22 |
| HP *INSTAN | 2025-03-03 | -88.86 | Expense 1 | $37,284.36 |
| HP *INSTAN | 2025-03-03 | -101.86 | Expense 1 | $37,182.50 |
| Zelle paymε | 2025-03-03 | -255 | Expense 1 | $36,927.50 |
| DOTERRA*I | 2025-03-03 | -282.87 | Expense 1 | $36,644.63 |
| USAA INSU | 2025-03-03 | -349.43 | Expense 1 | $36,295.20 |
| DONE FOR | 2025-03-03 | -382 | Expense 1 | $35,913.20 |
| ORIG CO N/ | 2025-03-03 | -500 | Other | $35,413.20 |
| PLANS TO F | 2025-03-03 | -1170 | Expense 1 | $34,243.20 |
| ORIG CO N/ | 2025-03-04 | 3318 | Revenue 1 | $37,561.20 |
| AMAZON N | 2025-03-04 | -5.31 | Expense 1 | $37,555.89 |
| AMAZON N | 2025-03-04 | -16.2 | Expense 1 | $37,539.69 |
| DD *DOOR | 2025-03-04 | -34.69 | Expense 2 | $37,505.00 |
| NNTCWWV | 2025-03-04 | -53.32 | Expense 2 | $37,451.68 |
| AMAZON N | 2025-03-04 | -59.6 | Expense 1 | $37,392.08 |
| Zelle paymε | 2025-03-04 | -1000 | Expense 1 | $36,392.08 |
| APPLE.COM | 2025-03-05 | -14.99 | Expense 1 | $36,377.09 |
| Chevron - C | 2025-03-05 | -17.59 | Expense 1 | $36,359.50 |
| DD *DOOR | 2025-03-05 | -23.74 | Expense 1 | $36,335.76 |
| DONATE LV | 2025-03-05 | -532.5 | Expense 1 | $35,803.26 |
| YSI*Tanage | 2025-03-05 | -1336.84 | Expense 1 | $34,466.42 |
| ZOOM.CON | 2025-03-06 | -15.99 | Expense 1 | $34,450.43 |
| OBE FITNES | 2025-03-06 | -24.99 | Expense 3 | $34,425.44 |
| Office Depc | 2025-03-06 | -156.14 | Expense 1 | $34,269.30 |
| DONE FOR | 2025-03-06 | -575 | Expense 1 | $33,694.30 |
| Zelle paymε | 2025-03-07 | -455 | Expense 1 | $33,239.30 |
| ORIG CO N/ | 2025-03-10 | 7879.99 | Revenue 1 | $41,119.29 |
| AMAZON N | 2025-03-10 | -12.99 | Expense 1 | $41,106.30 |
| DD *DOOR | 2025-03-10 | -29.45 | Expense 1 | $41,076.85 |
| AMAZON N | 2025-03-10 | -30.33 | Expense 1 | $41,046.52 |
| DD *DOOR | 2025-03-10 | -45.1 | Expense 1 | $41,001.42 |
| AMAZON N | 2025-03-10 | -52.4 | Expense 1 | $40,949.02 |
| JACKSPLAC | 2025-03-10 | -100.33 | Expense 2 | $40,848.69 |
| DD *DOOR | 2025-03-10 | -142.9 | Expense 1 | $40,705.79 |
| Amazon.co | 2025-03-10 | -178.59 | Expense 1 | $40,527.20 |
| ORIG CO N/ | 2025-03-10 | -185 | Other | $40,342.20 |

7

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-03-10 | -500 | Expense 1 | $39,842.20 |
| Zelle paym | 2025-03-10 | -1200 | Expense 1 | $38,642.20 |
| Amazon Tip | 2025-03-11 | -10 | Expense 1 | $38,632.20 |
| Zelle paym | 2025-03-11 | -756.35 | Expense 1 | $37,875.85 |
| Zelle paym | 2025-03-11 | -926.44 | Expense 1 | $36,949.41 |
| DD *DOOR | 2025-03-12 | -23.74 | Expense 1 | $36,925.67 |
| Amazon.co | 2025-03-12 | -49.44 | Expense 1 | $36,876.23 |
| Zelle paym | 2025-03-13 | -1506 | Expense 1 | $35,370.23 |
| REAL TIME | 2025-03-14 | 1965 | Revenue 1 | $37,335.23 |
| TST* FOXTA | 2025-03-14 | -19.83 | Expense 1 | $37,315.40 |
| DD *DOOR | 2025-03-14 | -36.27 | Expense 1 | $37,279.13 |
| SHOPIFY* 3 | 2025-03-14 | -58 | Expense 2 | $37,221.13 |
| DD *DOOR | 2025-03-14 | -64.03 | Expense 1 | $37,157.10 |
| AMAZON N | 2025-03-14 | -154.92 | Expense 1 | $37,002.18 |
| RAINBOW | 2025-03-14 | -254.9 | Expense 2 | $36,747.28 |
| ORIG CO N | 2025-03-14 | -569.8 | Expense 1 | $36,177.48 |
| Zelle paym | 2025-03-14 | -1875 | Expense 1 | $34,302.48 |
| ORIG CO N | 2025-03-17 | 4300 | Revenue 1 | $38,602.48 |
| Zelle paym | 2025-03-17 | 1285 | Revenue 1 | $39,887.48 |
| ORIG CO N | 2025-03-17 | 1040.05 | Revenue 1 | $40,927.53 |
| NNTCWWV | 2025-03-17 | -12.99 | Expense 1 | $40,914.54 |
| PELOTON* | 2025-03-17 | -44 | Expense 1 | $40,870.54 |
| AMAZON N | 2025-03-17 | -45.45 | Expense 1 | $40,825.09 |
| SP OSEA M | 2025-03-17 | -85.83 | Other | $40,739.26 |
| AMAZON N | 2025-03-17 | -87.75 | Expense 1 | $40,651.51 |
| AMAZON N | 2025-03-17 | -97.2 | Expense 1 | $40,554.31 |
| AMAZON N | 2025-03-17 | -111.61 | Expense 1 | $40,442.70 |
| NNTCWWV | 2025-03-17 | -162.41 | Expense 2 | $40,280.29 |
| SOUTHWES | 2025-03-17 | -242.3 | Expense 2 | $40,037.99 |
| ORIG CO N | 2025-03-17 | -500 | Other | $39,537.99 |
| ORIG CO N | 2025-03-17 | -1108.2 | Expense 1 | $38,429.79 |
| ORIG CO N | 2025-03-18 | -4.71 | Expense 1 | $38,425.08 |
| ORIG CO N | 2025-03-18 | -69.26 | Expense 1 | $38,355.82 |
| ORIG CO N | 2025-03-18 | -100 | Other | $38,255.82 |
| Online Real | 2025-03-18 | -10000 | Expense 1 | $28,255.82 |
| ORIG CO N | 2025-03-19 | 1600 | Revenue 1 | $29,855.82 |
| TST* FOXTA | 2025-03-19 | -15.15 | Expense 1 | $29,840.67 |

8

| | | | | |
|---|---|---|---|---|
| ZOOM.CON | 2025-03-19 | -15.99 | Expense 1 | $29,824.68 |
| APPLE COM | 2025-03-19 | -18.98 | Expense 1 | $29,805.70 |
| ORIG CO N | 2025-03-19 | -19.74 | Expense 1 | $29,785.96 |
| Amazon.co | 2025-03-19 | -26.32 | Expense 1 | $29,759.64 |
| Amazon.co | 2025-03-19 | -49.4 | Expense 1 | $29,710.24 |
| Zelle paym | 2025-03-19 | -250 | Expense 1 | $29,460.24 |
| ORIG CO N | 2025-03-19 | -325 | Expense 3 | $29,135.24 |
| REAL TIME | 2025-03-20 | 982.5 | Revenue 1 | $30,117.74 |
| Amazon.co | 2025-03-20 | -29.25 | Expense 1 | $30,088.49 |
| ORIG CO N | 2025-03-21 | 4306 | Revenue 1 | $34,394.49 |
| TST* TACOS | 2025-03-21 | -42.45 | Expense 1 | $34,352.04 |
| Zelle paym | 2025-03-21 | -1560 | Expense 1 | $32,792.04 |
| ORIG CO N | 2025-03-24 | 5503.6 | Revenue 1 | $38,295.64 |
| Prime Vide | 2025-03-24 | -3.99 | Expense 1 | $38,291.65 |
| Kindle Svcs | 2025-03-24 | -9.99 | Expense 1 | $38,281.66 |
| Albertsons | 2025-03-24 | -17.59 | Expense 1 | $38,264.07 |
| AMAZON M | 2025-03-24 | -22.24 | Expense 1 | $38,241.83 |
| ORIG CO N | 2025-03-24 | -22.81 | Expense 1 | $38,219.02 |
| ORIG CO N | 2025-03-24 | -33.11 | Expense 1 | $38,185.91 |
| MSI INSUR | 2025-03-24 | -33.59 | Expense 1 | $38,152.32 |
| Amazon.co | 2025-03-24 | -38.72 | Expense 1 | $38,113.60 |
| GRANTWAT | 2025-03-24 | -45 | Expense 3 | $38,068.60 |
| TEACHERSP | 2025-03-24 | -58.99 | Expense 1 | $38,009.61 |
| AMAZON M | 2025-03-24 | -63.88 | Expense 1 | $37,945.73 |
| ORIG CO N | 2025-03-24 | -95.62 | Expense 1 | $37,850.11 |
| AMAZON M | 2025-03-24 | -113.02 | Expense 1 | $37,737.09 |
| ORIG CO N | 2025-03-24 | -171.8 | Expense 1 | $37,565.29 |
| AXS.COMTF | 2025-03-24 | -328.5 | Expense 1 | $37,236.79 |
| Whole Foo | 2025-03-24 | -364.27 | Expense 1 | $36,872.52 |
| Zelle paym | 2025-03-24 | -572.19 | Expense 1 | $36,300.33 |
| Zelle paym | 2025-03-24 | -804.8 | Expense 1 | $35,495.53 |
| Zelle paym | 2025-03-24 | -1000 | Expense 1 | $34,495.53 |
| Zelle paym | 2025-03-24 | -1000 | Expense 1 | $33,495.53 |
| REMOTE O | 2025-03-25 | 240 | Revenue 1 | $33,735.53 |
| TEACHERSF | 2025-03-25 | -10 | Expense 1 | $33,725.53 |
| AMAZON M | 2025-03-25 | -38.94 | Expense 1 | $33,686.59 |
| AMAZON M | 2025-03-25 | -54.14 | Expense 1 | $33,632.45 |

9

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 20 of 88

| | | | | |
|---|---|---|---|---|
| Amazon.co | 2025-03-25 | -56.68 | Expense 1 | $33,575.77 |
| NNTCWWV | 2025-03-25 | -138.83 | Expense 2 | $33,436.94 |
| Zelle paym | 2025-03-25 | -500 | Expense 1 | $32,936.94 |
| Zelle paym | 2025-03-25 | -500 | Expense 1 | $32,436.94 |
| Target - Tar | 2025-03-26 | -80.34 | Expense 2 | $32,356.60 |
| IN *3C-HOU | 2025-03-26 | -1400 | Expense 1 | $30,956.60 |
| APPLE.COM | 2025-03-27 | -3.99 | Expense 1 | $30,952.61 |
| Prime Vide | 2025-03-27 | -3.99 | Expense 1 | $30,948.62 |
| APPLE.COM | 2025-03-27 | -9.99 | Expense 1 | $30,938.63 |
| APPLE.COM | 2025-03-27 | -16.99 | Expense 1 | $30,921.64 |
| APPLE.COM | 2025-03-27 | -104.98 | Expense 1 | $30,816.66 |
| Zelle paym | 2025-03-27 | -1506 | Expense 1 | $29,310.66 |
| TEACHERSP | 2025-03-28 | -3.23 | Expense 1 | $29,307.43 |
| TEACHERSP | 2025-03-28 | -5 | Expense 1 | $29,302.43 |
| CANVA* I04 | 2025-03-28 | -68.95 | Expense 1 | $29,233.48 |
| ORIG CO N/ | 2025-03-31 | 2457.9 | Revenue 1 | $31,691.38 |
| REAL TIME | 2025-03-31 | 1923.73 | Revenue 1 | $33,615.11 |
| MONTHLY S | 2025-03-31 | -15 | Expense 1 | $33,600.11 |
| AMAZON N | 2025-03-31 | -28.54 | Expense 1 | $33,571.57 |
| Amazon.co | 2025-03-31 | -29.02 | Expense 1 | $33,542.55 |
| AMAZON N | 2025-03-31 | -41.93 | Expense 1 | $33,500.62 |
| ORIG CO N/ | 2025-03-31 | -46 | Expense 1 | $33,454.62 |
| Amazon.co | 2025-03-31 | -49.4 | Expense 1 | $33,405.22 |
| Zelle paym | 2025-03-31 | -96.3 | Expense 1 | $33,308.92 |
| Target - Tar | 2025-03-31 | -130.05 | Expense 2 | $33,178.87 |
| Amazon.co | 2025-03-31 | -197.17 | Expense 1 | $32,981.70 |
| AMAZON N | 2025-03-31 | -211.94 | Expense 1 | $32,769.76 |
| Zelle paym | 2025-03-31 | -240 | Expense 1 | $32,529.76 |
| DONE FOR | 2025-03-31 | -382 | Expense 1 | $32,147.76 |
| Zelle paym | 2025-03-31 | -500 | Expense 1 | $31,647.76 |
| Zelle paym | 2025-03-31 | -1560 | Expense 1 | $30,087.76 |
| Zelle paym | 2025-03-31 | -1875 | Expense 1 | $28,212.76 |
| CHIPS CRED | 2025-04-01 | 1124 | Revenue 1 | $29,336.76 |
| GSUITE_aa | 2025-04-01 | -6.69 | Expense 2 | $29,330.07 |
| APPLE COM | 2025-04-01 | -9.99 | Expense 1 | $29,320.08 |
| APPLE COM | 2025-04-01 | -14.99 | Expense 1 | $29,305.09 |
| DOMESTIC | 2025-04-01 | -15 | Expense 1 | $29,290.09 |

10

| | | | | |
|---|---|---|---|---|
| HP *INSTAN | 2025-04-01 | -22.75 | Expense 2 | $29,267.34 |
| RTP/Same [ | 2025-04-01 | -25 | Expense 1 | $29,242.34 |
| ORIG CO N/ | 2025-04-01 | -653.8 | Expense 1 | $28,588.54 |
| ORIG CO N/ | 2025-04-01 | -1464 | Expense 1 | $27,124.54 |
| OVERDRAF | 2025-04-02 | -34 | Expense 1 | $27,090.54 |
| SQUARE PA | 2025-04-02 | -47 | Expense 1 | $27,043.54 |
| ORIG CO N/ | 2025-04-02 | -160 | Expense 1 | $26,883.54 |
| OVERDRAF | 2025-04-03 | -34 | Expense 1 | $26,849.54 |
| HP *INSTAN | 2025-04-03 | -39 | Expense 1 | $26,810.54 |
| STARLINK II | 2025-04-03 | -250 | Expense 1 | $26,560.54 |
| OVERDRAF | 2025-04-04 | -34 | Expense 1 | $26,526.54 |
| REMOTE OI | 2025-04-07 | 6051 | Revenue 1 | $32,577.54 |
| ORIG CO N/ | 2025-04-07 | 3424.79 | Revenue 1 | $36,002.33 |
| ORIG CO N/ | 2025-04-07 | 2557 | Revenue 1 | $38,559.33 |
| OBE FITNES | 2025-04-08 | -24.99 | Expense 1 | $38,534.34 |
| AMAZON N | 2025-04-08 | -49.58 | Expense 1 | $38,484.76 |
| Costco Gas | 2025-04-08 | -52.3 | Expense 1 | $38,432.46 |
| NATLMICRC | 2025-04-08 | -93 | Expense 1 | $38,339.46 |
| ORIG CO N/ | 2025-04-08 | -440.91 | Expense 1 | $37,898.55 |
| Costco - Co | 2025-04-08 | -530.46 | Expense 1 | $37,368.09 |
| Zelle paym | 2025-04-08 | -565 | Expense 1 | $36,803.09 |
| REMOTE OI | 2025-04-09 | 1287.5 | Revenue 1 | $38,090.59 |
| REMOTE OI | 2025-04-09 | 75 | Revenue 1 | $38,165.59 |
| AMAZON N | 2025-04-09 | -42.14 | Expense 1 | $38,123.45 |
| ORIG CO N/ | 2025-04-09 | -69 | Other | $38,054.45 |
| Zelle paym | 2025-04-09 | -500 | Expense 1 | $37,554.45 |
| VISIONARIE | 2025-04-10 | -399.99 | Expense 1 | $37,154.46 |
| REAL TIME | 2025-04-11 | 1254.65 | Revenue 1 | $38,409.11 |
| Walmart - V | 2025-04-11 | -103.12 | Expense 3 | $38,305.99 |
| Online Real | 2025-04-11 | -10000 | Expense 1 | $28,305.99 |
| ORIG CO N/ | 2025-04-14 | 3071.12 | Revenue 1 | $31,377.11 |
| REAL TIME | 2025-04-14 | 894.07 | Revenue 1 | $32,271.18 |
| Target - Tar | 2025-04-14 | -13.01 | Expense 1 | $32,258.17 |
| ZOOM.CON | 2025-04-14 | -15.99 | Expense 1 | $32,242.18 |
| PINCHES TA | 2025-04-14 | -57.25 | Expense 1 | $32,184.93 |
| SHOPIFY* 3 | 2025-04-14 | -58 | Expense 2 | $32,126.93 |
| NNTCWWV | 2025-04-14 | -60.91 | Expense 2 | $32,066.02 |

11

Case 26-13991-mkn    Doc 13    Entered 07/17/26 10:43:04    Page 22 of 88

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-04-14 | -100 | Expense 1 | $31,966.02 |
| Costco - Co | 2025-04-14 | -147.11 | Expense 1 | $31,818.91 |
| Zelle paym | 2025-04-14 | -150 | Expense 1 | $31,668.91 |
| ANATOMYV | 2025-04-14 | -243.77 | Expense 1 | $31,425.14 |
| Zelle paym | 2025-04-14 | -300 | Expense 1 | $31,125.14 |
| Zelle paym | 2025-04-14 | -454 | Expense 1 | $30,671.14 |
| Zelle paym | 2025-04-14 | -500 | Expense 1 | $30,171.14 |
| Zelle paym | 2025-04-14 | -926.44 | Expense 1 | $29,244.70 |
| Zelle paym | 2025-04-14 | -1506 | Expense 1 | $27,738.70 |
| Zelle paym | 2025-04-15 | 1285 | Revenue 1 | $29,023.70 |
| REAL TIME | 2025-04-15 | 931.33 | Revenue 1 | $29,955.03 |
| ORIG CO N | 2025-04-16 | 7000 | Revenue 1 | $36,955.03 |
| ASPIRE COF | 2025-04-16 | 4.88 | Other | $36,959.91 |
| ASPIRE COF | 2025-04-16 | -70.32 | Expense 1 | $36,889.59 |
| Zelle paym | 2025-04-16 | -150 | Expense 1 | $36,739.59 |
| Zelle paym | 2025-04-16 | -1560 | Expense 1 | $35,179.59 |
| Zelle paym | 2025-04-16 | -1875 | Expense 1 | $33,304.59 |
| PELOTON* | 2025-04-17 | -44 | Expense 1 | $33,260.59 |
| SOUTHWES | 2025-04-17 | -116.97 | Expense 1 | $33,143.62 |
| SOUTHWES | 2025-04-17 | -116.97 | Expense 1 | $33,026.65 |
| USD PROF- | 2025-04-17 | -158 | Expense 1 | $32,868.65 |
| ORIG CO N | 2025-04-17 | -181.54 | Other | $32,687.11 |
| OMNI AUST | 2025-04-17 | -253.16 | Expense 1 | $32,433.95 |
| SOUTHWES | 2025-04-17 | -259 | Expense 2 | $32,174.95 |
| Costco - Co | 2025-04-17 | -270.17 | Expense 1 | $31,904.78 |
| Zelle paym | 2025-04-17 | -500 | Expense 1 | $31,404.78 |
| ORIG CO N | 2025-04-17 | -1225 | Other | $30,179.78 |
| ORIG CO N | 2025-04-21 | 5009.57 | Revenue 1 | $35,189.35 |
| APPLE.COM | 2025-04-21 | -9.75 | Expense 1 | $35,179.60 |
| ZOOM.CON | 2025-04-21 | -15.99 | Expense 1 | $35,163.61 |
| APPLE.COM | 2025-04-21 | -139.8 | Expense 1 | $35,023.81 |
| NNTCWWV | 2025-04-21 | -177.13 | Expense 2 | $34,846.68 |
| APPLE.COM | 2025-04-21 | -322.96 | Expense 1 | $34,523.72 |
| USAA INSU | 2025-04-21 | -349.43 | Expense 1 | $34,174.29 |
| APPLE.COM | 2025-04-21 | -356.55 | Expense 1 | $33,817.74 |
| GIANT NUT | 2025-04-21 | -772.5 | Expense 2 | $33,045.24 |
| ORIG CO N | 2025-04-21 | -2000 | Expense 1 | $31,045.24 |

12

| | | | | |
|---|---|---|---|---|
| GRANTWAT | 2025-04-22 | -45 | Expense 3 | $31,000.24 |
| BELL TRANS | 2025-04-22 | -312.98 | Expense 1 | $30,687.26 |
| ATM WITHI | 2025-04-23 | -200 | Expense 1 | $30,487.26 |
| ORIG CO N/ | 2025-04-23 | -712 | Other | $29,775.26 |
| ORIG CO N/ | 2025-04-24 | 3409 | Revenue 1 | $33,184.26 |
| MSI INSUR/ | 2025-04-24 | -33.59 | Expense 1 | $33,150.67 |
| Online Real | 2025-04-24 | -5000 | Expense 1 | $28,150.67 |
| IN *3C-HOL | 2025-04-25 | -1400 | Expense 1 | $26,750.67 |
| REAL TIME | 2025-04-28 | 3358.18 | Revenue 1 | $30,108.85 |
| Venmo - | 2025-04-28 | 2587.77 | Revenue 1 | $32,696.62 |
| ORIG CO N/ | 2025-04-28 | 2246.11 | Revenue 1 | $34,942.73 |
| APPLE COM | 2025-04-28 | -3.99 | Expense 1 | $34,938.74 |
| APPLE COM | 2025-04-28 | -9.99 | Expense 1 | $34,928.75 |
| APPLE.COM | 2025-04-28 | -9.99 | Expense 1 | $34,918.76 |
| APPLE.COM | 2025-04-28 | -9.99 | Expense 1 | $34,908.77 |
| Zelle payme | 2025-04-28 | -225 | Expense 1 | $34,683.77 |
| Zelle payme | 2025-04-28 | -1000 | Expense 1 | $33,683.77 |
| LinkedIn - L | 2025-04-29 | -69.99 | Expense 1 | $33,613.78 |
| CANVA* I04 | 2025-04-29 | -75.95 | Expense 1 | $33,537.83 |
| REMOTE OI | 2025-04-30 | 1287.5 | Revenue 1 | $34,825.33 |
| MONTHLY ! | 2025-04-30 | -15 | Expense 1 | $34,810.33 |
| Zelle payme | 2025-04-30 | -120 | Expense 1 | $34,690.33 |
| USH B2B TI | 2025-04-30 | -3328 | Expense 1 | $31,362.33 |
| CHIPS CRED | 2025-05-01 | 1124 | Revenue 1 | $32,486.33 |
| APPLE.COM | 2025-05-01 | 139.8 | Other | $32,626.13 |
| APPLE COM | 2025-05-01 | -9.99 | Expense 1 | $32,616.14 |
| DOMESTIC | 2025-05-01 | -15 | Expense 1 | $32,601.14 |
| RTP/Same I | 2025-05-01 | -50 | Expense 1 | $32,551.14 |
| DONE FOR | 2025-05-01 | -382 | Expense 1 | $32,169.14 |
| Zelle payme | 2025-05-02 | 1500 | Revenue 1 | $33,669.14 |
| APPLE COM | 2025-05-02 | 9.99 | Other | $33,679.13 |
| TEACHERSP | 2025-05-02 | -1.5 | Expense 1 | $33,677.63 |
| TEACHERSP | 2025-05-02 | -8 | Expense 1 | $33,669.63 |
| HP *INSTAN | 2025-05-02 | -34.67 | Expense 1 | $33,634.96 |
| SQUARE PA | 2025-05-02 | -35 | Expense 1 | $33,599.96 |
| USAA INSU | 2025-05-02 | -364.43 | Expense 1 | $33,235.53 |
| Online Real | 2025-05-02 | -5000 | Expense 1 | $28,235.53 |

13

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 24 of 88

| | | | | |
|---|---|---|---|---|
| REAL TIME | 2025-05-05 | 3633.28 | Revenue 1 | $31,868.81 |
| ORIG CO N | 2025-05-05 | 2557 | Revenue 1 | $34,425.81 |
| ORIG CO N | 2025-05-05 | 1118.38 | Revenue 1 | $35,544.19 |
| Zelle paym | 2025-05-05 | 400 | Revenue 1 | $35,944.19 |
| APPLE.COM | 2025-05-05 | 8.32 | Other | $35,952.51 |
| TEACHERSF | 2025-05-05 | -1.5 | Expense 1 | $35,951.01 |
| APPLE.COM | 2025-05-05 | -14.99 | Expense 1 | $35,936.02 |
| CITY OF LAS | 2025-05-05 | -16.1 | Expense 1 | $35,919.92 |
| HP *INSTAN | 2025-05-05 | -30.33 | Expense 2 | $35,889.59 |
| APPLE.COM | 2025-05-05 | -37.95 | Expense 1 | $35,851.64 |
| STARLINK I | 2025-05-05 | -250 | Expense 1 | $35,601.64 |
| ORIG CO N | 2025-05-05 | -278.8 | Expense 1 | $35,322.84 |
| DOTERRA* | 2025-05-05 | -278.86 | Expense 1 | $35,043.98 |
| ZOOM.CON | 2025-05-06 | -15.99 | Expense 1 | $35,027.99 |
| OBE FITNES | 2025-05-06 | -24.99 | Expense 1 | $35,003.00 |
| Zelle paym | 2025-05-06 | -350 | Expense 1 | $34,653.00 |
| ORIG CO N | 2025-05-06 | -996.82 | Other | $33,656.18 |
| ORIG CO N | 2025-05-06 | -1467.03 | Expense 1 | $32,189.15 |
| Online Real | 2025-05-06 | -5000 | Expense 1 | $27,189.15 |
| OVERDRAF | 2025-05-07 | -34 | Expense 1 | $27,155.15 |
| OMNI AUST | 2025-05-07 | -253.16 | Expense 1 | $26,901.99 |
| ORIG CO N | 2025-05-12 | 9925 | Revenue 1 | $36,826.99 |
| ORIG CO N | 2025-05-12 | 5129.52 | Revenue 1 | $41,956.51 |
| REAL TIME | 2025-05-12 | 2947.5 | Revenue 1 | $44,904.01 |
| Zelle paym | 2025-05-12 | -150 | Expense 1 | $44,754.01 |
| Zelle paym | 2025-05-12 | -537.5 | Expense 1 | $44,216.51 |
| Zelle paym | 2025-05-12 | -926.44 | Expense 1 | $43,290.07 |
| Zelle paym | 2025-05-12 | -1875 | Expense 1 | $41,415.07 |
| Online Real | 2025-05-12 | -10000 | Expense 1 | $31,415.07 |
| AMAZON N | 2025-05-13 | -53.48 | Expense 1 | $31,361.59 |
| SHOPIFY* 3 | 2025-05-13 | -58 | Expense 2 | $31,303.59 |
| Zelle paym | 2025-05-13 | -900 | Expense 1 | $30,403.59 |
| Zelle paym | 2025-05-13 | -1506 | Expense 1 | $28,897.59 |
| AMAZON N | 2025-05-14 | 63.89 | Other | $28,961.48 |
| AMAZON N | 2025-05-14 | 13.16 | Other | $28,974.64 |
| AMAZON N | 2025-05-14 | -53.48 | Expense 1 | $28,921.16 |
| Amazon.co | 2025-05-14 | -111.24 | Expense 1 | $28,809.92 |

14

| | | | | |
|---|---|---|---|---|
| Zelle payme | 2025-05-15 | 1285 | Revenue 1 | $30,094.92 |
| ORIG CO N/ | 2025-05-16 | 1054 | Revenue 1 | $31,148.92 |
| WF4NVSOS | 2025-05-16 | -13.13 | Expense 1 | $31,135.79 |
| SP OSEA M/ | 2025-05-16 | -85.83 | Other | $31,049.96 |
| NV SOS SILV | 2025-05-16 | -525 | Expense 1 | $30,524.96 |
| ORIG CO N/ | 2025-05-19 | 3535 | Revenue 1 | $34,059.96 |
| ORIG CO N/ | 2025-05-19 | 2386 | Revenue 1 | $36,445.96 |
| APPLE COM | 2025-05-19 | -12.99 | Expense 1 | $36,432.97 |
| NNTCWWV | 2025-05-19 | -15 | Expense 1 | $36,417.97 |
| ZOOM.CON | 2025-05-19 | -15.99 | Expense 1 | $36,401.98 |
| Costco Gas | 2025-05-19 | -30.74 | Expense 1 | $36,371.24 |
| PELOTON* | 2025-05-19 | -44 | Expense 1 | $36,327.24 |
| GreatCours | 2025-05-19 | -45 | Expense 1 | $36,282.24 |
| ORIG CO N/ | 2025-05-19 | -47.97 | Expense 1 | $36,234.27 |
| NNTCWWV | 2025-05-19 | -126.28 | Expense 2 | $36,107.99 |
| Zelle payme | 2025-05-19 | -577.19 | Expense 1 | $35,530.80 |
| Zelle payme | 2025-05-19 | -630.66 | Expense 1 | $34,900.14 |
| Zelle payme | 2025-05-19 | -1516 | Expense 1 | $33,384.14 |
| ORIG CO N/ | 2025-05-20 | -207.1 | Expense 1 | $33,177.04 |
| Zelle payme | 2025-05-20 | -888.3 | Expense 1 | $32,288.74 |
| World's Fin | 2025-05-21 | -1020 | Expense 1 | $31,268.74 |
| GRANTWAT | 2025-05-22 | -45 | Expense 3 | $31,223.74 |
| ORIG CO N/ | 2025-05-23 | 1097 | Revenue 1 | $32,320.74 |
| ORIG CO N/ | 2025-05-23 | -46 | Other | $32,274.74 |
| ORIG CO N/ | 2025-05-27 | 3419 | Revenue 1 | $35,693.74 |
| ORIG CO N/ | 2025-05-27 | 2375.56 | Revenue 1 | $38,069.30 |
| APPLE COM | 2025-05-27 | -3.99 | Expense 1 | $38,065.31 |
| NNTCWWV | 2025-05-27 | -14.4 | Expense 1 | $38,050.91 |
| LOOM SUB | 2025-05-27 | -24 | Expense 1 | $38,026.91 |
| MSI INSUR/ | 2025-05-27 | -33.59 | Expense 1 | $37,993.32 |
| ORIG CO N/ | 2025-05-27 | -53 | Other | $37,940.32 |
| Zelle payme | 2025-05-27 | -60 | Expense 1 | $37,880.32 |
| LinkedIn - L | 2025-05-27 | -69.99 | Expense 1 | $37,810.33 |
| Public Stora | 2025-05-27 | -186.64 | Expense 1 | $37,623.69 |
| ORIG CO N/ | 2025-05-27 | -200 | Other | $37,423.69 |
| ORIG CO N/ | 2025-05-27 | -278.8 | Expense 1 | $37,144.89 |
| ORIG CO N/ | 2025-05-27 | -621 | Other | $36,523.89 |

15

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-05-27 | -625 | Expense 1 | $35,898.89 |
| SOUTHWES | 2025-05-27 | -640.96 | Expense 1 | $35,257.93 |
| IN *3C-HOL | 2025-05-27 | -1400 | Expense 1 | $33,857.93 |
| Zelle paym | 2025-05-27 | -1507 | Expense 1 | $32,350.93 |
| DD *DOOR | 2025-05-28 | -33.31 | Expense 1 | $32,317.62 |
| CANVA* I0 | 2025-05-28 | -75.95 | Expense 1 | $32,241.67 |
| ORIG CO N | 2025-05-29 | 1957.95 | Revenue 1 | $34,199.62 |
| REMOTE O | 2025-05-29 | 1287.5 | Revenue 1 | $35,487.12 |
| S&S #5 LAS | 2025-05-29 | -28.47 | Expense 1 | $35,458.65 |
| 5104_ETM | 2025-05-29 | -45 | Expense 2 | $35,413.65 |
| Zelle paym | 2025-05-29 | -400 | Expense 1 | $35,013.65 |
| CHIPS CREI | 2025-05-30 | 1124 | Revenue 1 | $36,137.65 |
| SWA INFLIC | 2025-05-30 | -8 | Expense 1 | $36,129.65 |
| DOMESTIC | 2025-05-30 | -15 | Expense 1 | $36,114.65 |
| MONTHLY | 2025-05-30 | -15 | Expense 1 | $36,099.65 |
| THE COFFE | 2025-05-30 | -20.75 | Expense 1 | $36,078.90 |
| DD *DOOR | 2025-05-30 | -22.26 | Expense 1 | $36,056.64 |
| AMAZON N | 2025-05-30 | -41.93 | Expense 1 | $36,014.71 |
| Amazon.co | 2025-05-30 | -49.4 | Expense 1 | $35,965.31 |
| Zelle paym | 2025-05-30 | -1875 | Expense 1 | $34,090.31 |
| Online Real | 2025-05-30 | -5000 | Expense 1 | $29,090.31 |
| ORIG CO N | 2025-06-02 | 7929 | Revenue 1 | $37,019.31 |
| ORIG CO N | 2025-06-02 | 5390.31 | Revenue 1 | $42,409.62 |
| ORIG CO N | 2025-06-02 | 2832.25 | Revenue 1 | $45,241.87 |
| Costco Gas | 2025-06-02 | -1.65 | Expense 1 | $45,240.22 |
| PRESIDENT | 2025-06-02 | -21.4 | Expense 2 | $45,218.82 |
| APPLE.COM | 2025-06-02 | -24.98 | Expense 1 | $45,193.84 |
| HP *INSTAN | 2025-06-02 | -26 | Expense 2 | $45,167.84 |
| Costco Gas | 2025-06-02 | -27.2 | Expense 1 | $45,140.64 |
| SQUARE PA | 2025-06-02 | -47 | Expense 1 | $45,093.64 |
| AMAZON N | 2025-06-02 | -77.34 | Expense 1 | $45,016.30 |
| RTP/Same I | 2025-06-02 | -100 | Expense 1 | $44,916.30 |
| PAGE BIRD | 2025-06-02 | -129 | Expense 2 | $44,787.30 |
| PAGE BIRD | 2025-06-02 | -188 | Expense 1 | $44,599.30 |
| Costco - Co | 2025-06-02 | -283.74 | Expense 1 | $44,315.56 |
| DONE FOR | 2025-06-02 | -382 | Expense 1 | $43,933.56 |
| USAA INSU | 2025-06-02 | -453.5 | Expense 1 | $43,480.06 |

16

| | | | | |
|---|---|---|---|---|
| OMNI AUST | 2025-06-02 | -700.09 | Expense 1 | $42,779.97 |
| Zelle payme | 2025-06-02 | -1200 | Expense 1 | $41,579.97 |
| Online Real | 2025-06-02 | -5000 | Expense 1 | $36,579.97 |
| Public Stora | 2025-06-03 | -15.6 | Expense 1 | $36,564.37 |
| HP *INSTAN | 2025-06-03 | -34.67 | Expense 1 | $36,529.70 |
| APPLE.COM | 2025-06-03 | -37.95 | Expense 1 | $36,491.75 |
| AMAZON M | 2025-06-03 | -118.26 | Expense 1 | $36,373.49 |
| HomeGood | 2025-06-03 | -256.66 | Expense 1 | $36,116.83 |
| STARLINK II | 2025-06-03 | -290 | Expense 1 | $35,826.83 |
| Zelle payme | 2025-06-03 | -990 | Expense 1 | $34,836.83 |
| Zelle payme | 2025-06-03 | -1124 | Expense 1 | $33,712.83 |
| REMOTE OI | 2025-06-04 | 7500 | Revenue 1 | $41,212.83 |
| ORIG CO N/ | 2025-06-04 | 0.08 | Other | $41,212.91 |
| AMAZON M | 2025-06-04 | -15.16 | Expense 1 | $41,197.75 |
| DD *DOOR | 2025-06-04 | -29.78 | Expense 1 | $41,167.97 |
| DD *DOOR | 2025-06-04 | -70.59 | Expense 1 | $41,097.38 |
| TMOBILE*F | 2025-06-04 | -454.19 | Expense 1 | $40,643.19 |
| ORIG CO N/ | 2025-06-04 | -1226.59 | Expense 1 | $39,416.60 |
| BREADPAY | 2025-06-05 | -95.05 | Other | $39,321.55 |
| YSI*Tanage | 2025-06-05 | -1351.03 | Expense 1 | $37,970.52 |
| Online Real | 2025-06-05 | -5000 | Expense 1 | $32,970.52 |
| ORIG CO N/ | 2025-06-06 | 1278.57 | Revenue 1 | $34,249.09 |
| ZOOM.CON | 2025-06-06 | -16.99 | Expense 1 | $34,232.10 |
| OBE FITNES | 2025-06-06 | -24.99 | Expense 1 | $34,207.11 |
| Amazon.co | 2025-06-06 | -29.43 | Expense 1 | $34,177.68 |
| DD *DOOR | 2025-06-06 | -64.33 | Expense 1 | $34,113.35 |
| DD *DOOR | 2025-06-06 | -94.35 | Expense 1 | $34,019.00 |
| WM SUPER | 2025-06-06 | -270.61 | Expense 3 | $33,748.39 |
| Zelle payme | 2025-06-06 | -1188 | Expense 1 | $32,560.39 |
| NON-CHAS | 2025-06-09 | -3 | Expense 1 | $32,557.39 |
| Jason's Del | 2025-06-09 | -21.86 | Expense 1 | $32,535.53 |
| Amazon.co | 2025-06-09 | -29.95 | Expense 1 | $32,505.58 |
| BRUSTERS | 2025-06-09 | -41.29 | Expense 1 | $32,464.29 |
| AMAZON M | 2025-06-09 | -122.09 | Expense 1 | $32,342.20 |
| Port of Sub | 2025-06-09 | -172.73 | Expense 2 | $32,169.47 |
| NON-CHAS | 2025-06-09 | -223 | Expense 1 | $31,946.47 |
| Public Stora | 2025-06-09 | -236.66 | Expense 1 | $31,709.81 |

17

| | | | | |
|---|---|---|---|---|
| Public Stor; | 2025-06-09 | -240.66 | Expense 1 | $31,469.15 |
| Zelle paym( | 2025-06-09 | -280 | Expense 1 | $31,189.15 |
| Zelle paym( | 2025-06-09 | -2000 | Expense 1 | $29,189.15 |
| ORIG CO N/ | 2025-06-10 | 1280 | Revenue 1 | $30,469.15 |
| AMAZON M | 2025-06-10 | -58.5 | Expense 1 | $30,410.65 |
| AMAZON M | 2025-06-10 | -154.37 | Expense 1 | $30,256.28 |
| Venmo - | 2025-06-10 | -210 | Expense 1 | $30,046.28 |
| CENTENNIA | 2025-06-10 | -297.5 | Expense 1 | $29,748.78 |
| APPLE CASI | 2025-06-11 | -188.49 | Other | $29,560.29 |
| AMAZON M | 2025-06-12 | -29.23 | Expense 1 | $29,531.06 |
| SHOPIFY* 3 | 2025-06-12 | -58 | Expense 2 | $29,473.06 |
| TST* LEYE - | 2025-06-12 | -717.63 | Expense 1 | $28,755.43 |
| AMAZON M | 2025-06-13 | -46.16 | Expense 1 | $28,709.27 |
| ORIG CO N/ | 2025-06-16 | 2823.11 | Revenue 1 | $31,532.38 |
| REAL TIME | 2025-06-16 | 728.03 | Revenue 1 | $32,260.41 |
| AMAZON M | 2025-06-16 | 54.17 | Other | $32,314.58 |
| AMAZON M | 2025-06-16 | 12.43 | Other | $32,327.01 |
| Amazon Tip | 2025-06-16 | -10 | Expense 1 | $32,317.01 |
| AMAZON M | 2025-06-16 | -13.05 | Expense 1 | $32,303.96 |
| Amazon.co | 2025-06-16 | -19.49 | Expense 1 | $32,284.47 |
| Amazon.co | 2025-06-16 | -27.43 | Expense 1 | $32,257.04 |
| AMAZON M | 2025-06-16 | -46.85 | Expense 1 | $32,210.19 |
| AMAZON M | 2025-06-16 | -54.17 | Expense 1 | $32,156.02 |
| Amazon.co | 2025-06-16 | -65.01 | Expense 1 | $32,091.01 |
| Amazon.co | 2025-06-16 | -194.94 | Expense 1 | $31,896.07 |
| Zelle paym( | 2025-06-16 | -216 | Expense 1 | $31,680.07 |
| Zelle paym( | 2025-06-16 | -461.75 | Expense 1 | $31,218.32 |
| Zelle paym( | 2025-06-16 | -500 | Expense 1 | $30,718.32 |
| ORIG CO N/ | 2025-06-16 | -547 | Expense 1 | $30,171.32 |
| Zelle paym( | 2025-06-16 | -602.08 | Expense 1 | $29,569.24 |
| ORIG CO N/ | 2025-06-17 | -42.17 | Expense 1 | $29,527.07 |
| PELOTON* | 2025-06-17 | -44 | Expense 1 | $29,483.07 |
| SP HEALTHI | 2025-06-17 | -137.6 | Expense 3 | $29,345.47 |
| Venmo - | 2025-06-17 | -350 | Expense 1 | $28,995.47 |
| ORIG CO N/ | 2025-06-17 | -500 | Expense 1 | $28,495.47 |
| DD *DOOR | 2025-06-18 | -8.75 | Expense 1 | $28,486.72 |
| AMAZON M | 2025-06-18 | -9.72 | Expense 1 | $28,477.00 |

18

| | | | | |
|---|---|---|---|---|
| HELP.REVEF | 2025-06-18 | -15.65 | Expense 3 | $28,461.35 |
| APPLE.COM | 2025-06-18 | -22.98 | Expense 1 | $28,438.37 |
| ORIG CO N/ | 2025-06-18 | -179.74 | Expense 1 | $28,258.63 |
| T-Mobile - | 2025-06-18 | -390.41 | Expense 1 | $27,868.22 |
| REAL TIME | 2025-06-20 | 1012.96 | Revenue 1 | $28,881.18 |
| Zelle paymε | 2025-06-20 | 150 | Revenue 1 | $29,031.18 |
| AMAZON N | 2025-06-20 | -24.89 | Expense 1 | $29,006.29 |
| SOUTHWES | 2025-06-20 | -219.47 | Expense 2 | $28,786.82 |
| SOUTHWES | 2025-06-20 | -219.47 | Expense 3 | $28,567.35 |
| SOUTHWES | 2025-06-20 | -219.47 | Expense 1 | $28,347.88 |
| SOUTHWES | 2025-06-20 | -254.18 | Expense 1 | $28,093.70 |
| ORIG CO N/ | 2025-06-23 | 3443.19 | Revenue 1 | $31,536.89 |
| Public Stora | 2025-06-23 | 2 | Other | $31,538.89 |
| GRANTWAT | 2025-06-23 | -45 | Expense 3 | $31,493.89 |
| DUN& BRA | 2025-06-23 | -229 | Expense 3 | $31,264.89 |
| ORIG CO N/ | 2025-06-23 | -246 | Other | $31,018.89 |
| ORIG CO N/ | 2025-06-23 | -500 | Other | $30,518.89 |
| Zelle paymε | 2025-06-23 | -1875 | Expense 1 | $28,643.89 |
| MSI INSUR/ | 2025-06-24 | -33.59 | Expense 1 | $28,610.30 |
| SP READYE) | 2025-06-24 | -39 | Expense 2 | $28,571.30 |
| ORIG CO N/ | 2025-06-24 | -106 | Other | $28,465.30 |
| COLONIAL ! | 2025-06-24 | -250 | Expense 1 | $28,215.30 |
| Public Stora | 2025-06-25 | 13.6 | Other | $28,228.90 |
| AMAZON N | 2025-06-25 | -41.93 | Expense 1 | $28,186.97 |
| LinkedIn - L | 2025-06-25 | -69.99 | Expense 1 | $28,116.98 |
| COLLABOR/ | 2025-06-26 | -6.25 | Expense 1 | $28,110.73 |
| ZOOM.CON | 2025-06-26 | -16.99 | Expense 1 | $28,093.74 |
| LOOM SUB | 2025-06-26 | -24 | Expense 1 | $28,069.74 |
| APPLE.COM | 2025-06-27 | -3.99 | Expense 1 | $28,065.75 |
| CANVA* I04 | 2025-06-27 | -75.95 | Expense 1 | $27,989.80 |
| Target - Tar | 2025-06-27 | -139.84 | Expense 2 | $27,849.96 |
| ORIG CO N/ | 2025-06-30 | 994.03 | Revenue 1 | $28,843.99 |
| MONTHLY ! | 2025-06-30 | -15 | Expense 1 | $28,828.99 |
| APPLE COM | 2025-06-30 | -24.98 | Expense 1 | $28,804.01 |
| Amazon.co | 2025-06-30 | -49.4 | Expense 1 | $28,754.61 |
| CHIPS CREL | 2025-07-01 | 1124 | Revenue 1 | $29,878.61 |
| DOMESTIC | 2025-07-01 | -15 | Expense 1 | $29,863.61 |

19

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 30 of 88

| | | | | |
|---|---|---|---|---|
| RTP/Same | 2025-07-01 | -50 | Expense 1 | $29,813.61 |
| PAGE BIRD | 2025-07-01 | -129 | Expense 2 | $29,684.61 |
| PAGE BIRD | 2025-07-01 | -188 | Expense 1 | $29,496.61 |
| HP *INSTAN | 2025-07-02 | -34.67 | Expense 1 | $29,461.94 |
| APPLE COM | 2025-07-02 | -37.95 | Expense 1 | $29,423.99 |
| SQUARE PA | 2025-07-02 | -47 | Expense 1 | $29,376.99 |
| USAA INSU | 2025-07-02 | -453.5 | Expense 1 | $28,923.49 |
| IN *3C-HOL | 2025-07-02 | -1400 | Expense 1 | $27,523.49 |
| REAL TIME | 2025-07-03 | 1223.21 | Revenue 1 | $28,746.70 |
| ORIG CO N/ | 2025-07-03 | -24.94 | Other | $28,721.76 |
| Public Stora | 2025-07-03 | -175 | Expense 1 | $28,546.76 |
| Zelle payme | 2025-07-03 | -250 | Expense 1 | $28,296.76 |
| REAL TIME | 2025-07-07 | 2512.25 | Revenue 1 | $30,809.01 |
| ZOOM.CON | 2025-07-07 | -16.99 | Expense 1 | $30,792.02 |
| OBE FITNES | 2025-07-07 | -24.99 | Expense 3 | $30,767.03 |
| HP *INSTAN | 2025-07-07 | -26 | Expense 2 | $30,741.03 |
| Public Stora | 2025-07-07 | -171.67 | Expense 1 | $30,569.36 |
| BIL*Acton / | 2025-07-07 | -286.89 | Expense 1 | $30,282.47 |
| STARLINK II | 2025-07-07 | -290 | Expense 1 | $29,992.47 |
| Zelle payme | 2025-07-07 | -1000 | Expense 1 | $28,992.47 |
| Zelle payme | 2025-07-07 | -1500 | Expense 1 | $27,492.47 |
| ORIG CO N/ | 2025-07-08 | 1118.38 | Revenue 1 | $28,610.85 |
| ATM CASH | 2025-07-09 | 9600 | Revenue 1 | $38,210.85 |
| ORIG CO N/ | 2025-07-09 | -172 | Other | $38,038.85 |
| VISIONARIE | 2025-07-10 | -399.99 | Expense 1 | $37,638.86 |
| AMAZON N | 2025-07-11 | -121.37 | Expense 1 | $37,517.49 |
| Venmo - | 2025-07-11 | -360 | Expense 1 | $37,157.49 |
| Venmo - | 2025-07-11 | -450 | Expense 1 | $36,707.49 |
| Zelle payme | 2025-07-11 | -1600 | Expense 1 | $35,107.49 |
| Zelle payme | 2025-07-11 | -3000 | Expense 1 | $32,107.49 |
| ORIG CO N/ | 2025-07-14 | 1869.9 | Revenue 1 | $33,977.39 |
| AIRBNB * H | 2025-07-14 | 398.67 | Other | $34,376.06 |
| Amazon Gr | 2025-07-14 | -9.99 | Expense 1 | $34,366.07 |
| SHOPIFY* 3 | 2025-07-14 | -58 | Expense 2 | $34,308.07 |
| MICHAELS | 2025-07-14 | -71.48 | Expense 1 | $34,236.59 |
| SP SANS LIV | 2025-07-14 | -227.58 | Expense 2 | $34,009.01 |
| Zelle payme | 2025-07-14 | -675 | Expense 1 | $33,334.01 |

20

| | | | | |
|---|---|---|---|---|
| Hotels.com | 2025-07-14 | -1263.5 | Expense 2 | $32,070.51 |
| AIRBNB * H | 2025-07-14 | -1364.85 | Expense 2 | $30,705.66 |
| REAL TIME | 2025-07-15 | 1965 | Revenue 1 | $32,670.66 |
| TEACHERSP | 2025-07-15 | -8.75 | Expense 1 | $32,661.91 |
| RUGS.COM | 2025-07-15 | -85.53 | Expense 2 | $32,576.38 |
| RUGS.COM | 2025-07-15 | -182.94 | Expense 2 | $32,393.44 |
| Zelle paym | 2025-07-15 | -500 | Expense 1 | $31,893.44 |
| ORIG CO N/ | 2025-07-16 | 8167 | Revenue 1 | $40,060.44 |
| Target - Tar | 2025-07-16 | -19.49 | Expense 1 | $40,040.95 |
| HELP.REVER | 2025-07-16 | -40.12 | Expense 3 | $40,000.83 |
| Target - Tar | 2025-07-16 | -47.17 | Expense 1 | $39,953.66 |
| Target - Tar | 2025-07-16 | -225.81 | Expense 2 | $39,727.85 |
| Zelle paym | 2025-07-16 | -2000 | Expense 1 | $37,727.85 |
| TEACHERSP | 2025-07-17 | -17.2 | Expense 1 | $37,710.65 |
| PELOTON* | 2025-07-17 | -44 | Expense 1 | $37,666.65 |
| SP OSEA M/ | 2025-07-17 | -85.83 | Other | $37,580.82 |
| AMAZON N | 2025-07-17 | -92.58 | Expense 1 | $37,488.24 |
| Zelle paym | 2025-07-17 | -410 | Expense 1 | $37,078.24 |
| SOUTHWES | 2025-07-18 | -320.48 | Expense 1 | $36,757.76 |
| SOUTHWES | 2025-07-18 | -320.48 | Expense 1 | $36,437.28 |
| SOUTHWES | 2025-07-18 | -320.48 | Expense 1 | $36,116.80 |
| ORIG CO N/ | 2025-07-21 | 1463.65 | Revenue 1 | $37,580.45 |
| ORIG CO N/ | 2025-07-21 | 1031 | Revenue 1 | $38,611.45 |
| Target - Tar | 2025-07-21 | 32.48 | Other | $38,643.93 |
| APPLE COM | 2025-07-21 | -12.99 | Expense 1 | $38,630.94 |
| ZOOM.CON | 2025-07-21 | -16.99 | Expense 1 | $38,613.95 |
| DD *DOOR | 2025-07-21 | -24.52 | Expense 1 | $38,589.43 |
| DD *DOOR | 2025-07-21 | -63.67 | Expense 2 | $38,525.76 |
| Office Depo | 2025-07-21 | -64.56 | Expense 2 | $38,461.20 |
| DOORDASH | 2025-07-21 | -77.08 | Expense 1 | $38,384.12 |
| Hampton Ir | 2025-07-21 | -83.25 | Expense 2 | $38,300.87 |
| DD *DOOR | 2025-07-21 | -98.19 | Expense 1 | $38,202.68 |
| SOUTHWES | 2025-07-21 | -146.3 | Expense 2 | $38,056.38 |
| Hotels.com | 2025-07-21 | -243.28 | Expense 2 | $37,813.10 |
| NNTCWWV | 2025-07-21 | -292.3 | Expense 2 | $37,520.80 |
| Hotels.com | 2025-07-21 | -478.37 | Expense 2 | $37,042.43 |
| Hotels.com | 2025-07-21 | -646.71 | Expense 2 | $36,395.72 |

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 32 of 88

21

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-07-21 | -1000 | Expense 1 | $35,395.72 |
| Costco - Co | 2025-07-21 | -1136.77 | Expense 1 | $34,258.95 |
| Target - Tar | 2025-07-22 | 19.49 | Other | $34,278.44 |
| SPROUTS F | 2025-07-22 | -16.62 | Expense 1 | $34,261.82 |
| KASA LIVIN | 2025-07-22 | -22 | Expense 2 | $34,239.82 |
| KASA LIVIN | 2025-07-22 | -27 | Expense 2 | $34,212.82 |
| GRANTWAT | 2025-07-22 | -45 | Expense 3 | $34,167.82 |
| Office Depo | 2025-07-22 | -151.53 | Expense 2 | $34,016.29 |
| TST*GREAT | 2025-07-22 | -160.71 | Expense 2 | $33,855.58 |
| SOUTHWES | 2025-07-22 | -320.48 | Expense 2 | $33,535.10 |
| Hotels.com | 2025-07-22 | -742.44 | Expense 2 | $32,792.66 |
| ORIG CO N/ | 2025-07-22 | -800 | Other | $31,992.66 |
| Zelle paym | 2025-07-22 | -1660 | Expense 1 | $30,332.66 |
| REAL TIME | 2025-07-23 | 982.5 | Revenue 1 | $31,315.16 |
| PIZZAVA NV | 2025-07-23 | -222.75 | Expense 2 | $31,092.41 |
| Hotels.com | 2025-07-23 | -307.25 | Expense 2 | $30,785.16 |
| SOUTHWES | 2025-07-23 | -401.78 | Expense 2 | $30,383.38 |
| Hotels.com | 2025-07-23 | -509.37 | Expense 2 | $29,874.01 |
| SOUTHWES | 2025-07-23 | -580.96 | Expense 1 | $29,293.05 |
| REAL TIME | 2025-07-24 | 1473.75 | Revenue 1 | $30,766.80 |
| Lyft - Lyft | 2025-07-24 | -12.99 | Expense 2 | $30,753.81 |
| Lyft - Lyft | 2025-07-24 | -20 | Expense 2 | $30,733.81 |
| MSI INSUR/ | 2025-07-24 | -33.59 | Expense 1 | $30,700.22 |
| ELEMENT R | 2025-07-24 | -45 | Expense 2 | $30,655.22 |
| Costco Gas | 2025-07-24 | -52 | Expense 1 | $30,603.22 |
| ORIG CO N/ | 2025-07-24 | -63 | Other | $30,540.22 |
| ALOFT REN | 2025-07-24 | -204.68 | Expense 2 | $30,335.54 |
| Target - Tar | 2025-07-24 | -324.73 | Expense 2 | $30,010.81 |
| Hotels.com | 2025-07-24 | -441.57 | Expense 2 | $29,569.24 |
| Zelle paym | 2025-07-24 | -750 | Expense 1 | $28,819.24 |
| ORIG CO N/ | 2025-07-25 | 4088 | Revenue 1 | $32,907.24 |
| ELEMENT R | 2025-07-25 | -15 | Expense 2 | $32,892.24 |
| Lyft - Lyft | 2025-07-25 | -28.98 | Expense 2 | $32,863.26 |
| ELEMENT R | 2025-07-25 | -30 | Expense 2 | $32,833.26 |
| DEATH VAL | 2025-07-25 | -52.99 | Expense 2 | $32,780.27 |
| LinkedIn - L | 2025-07-25 | -69.99 | Expense 1 | $32,710.28 |
| Hotels.com | 2025-07-25 | -367.66 | Expense 2 | $32,342.62 |

22

| | | | | |
|---|---|---|---|---|
| Zelle payme | 2025-07-25 | -500 | Expense 1 | $31,842.62 |
| ORIG CO N/ | 2025-07-28 | 2000 | Revenue 1 | $33,842.62 |
| REAL TIME | 2025-07-28 | 959.9 | Revenue 1 | $34,802.52 |
| ASPIRE COF | 2025-07-28 | -14.02 | Expense 1 | $34,788.50 |
| LOOM SUB | 2025-07-28 | -24 | Expense 1 | $34,764.50 |
| Hampton Ir | 2025-07-28 | -50 | Expense 2 | $34,714.50 |
| Hampton Ir | 2025-07-28 | -50.5 | Expense 2 | $34,664.00 |
| Best Weste | 2025-07-28 | -67.8 | Expense 1 | $34,596.20 |
| CANVA* I04 | 2025-07-28 | -75.95 | Expense 1 | $34,520.25 |
| BREADPAY | 2025-07-28 | -95.05 | Other | $34,425.20 |
| SCUSA ITAL | 2025-07-28 | -145.96 | Expense 2 | $34,279.24 |
| Venmo - | 2025-07-28 | -162 | Expense 1 | $34,117.24 |
| Zelle payme | 2025-07-28 | -200 | Expense 1 | $33,917.24 |
| Venmo - | 2025-07-28 | -752 | Expense 1 | $33,165.24 |
| Zelle payme | 2025-07-28 | -1000 | Expense 1 | $32,165.24 |
| Zelle payme | 2025-07-28 | -1000 | Expense 1 | $31,165.24 |
| APPLE COM | 2025-07-30 | -24.98 | Expense 1 | $31,140.26 |
| SOUTHWES | 2025-07-30 | -754.96 | Expense 1 | $30,385.30 |
| Zelle payme | 2025-07-30 | -950 | Expense 1 | $29,435.30 |
| APPLE.COM | 2025-07-31 | -3.99 | Expense 1 | $29,431.31 |
| WF4NVSOS | 2025-07-31 | -10.63 | Expense 1 | $29,420.68 |
| MONTHLY | 2025-07-31 | -15 | Expense 1 | $29,405.68 |
| NEKTER JUI | 2025-07-31 | -16.15 | Expense 1 | $29,389.53 |
| Zelle payme | 2025-07-31 | -350 | Expense 1 | $29,039.53 |
| NV SOS SILV | 2025-07-31 | -425 | Expense 1 | $28,614.53 |
| Zelle payme | 2025-07-31 | -500 | Expense 1 | $28,114.53 |
| HP *INSTAN | 2025-08-01 | -26 | Expense 2 | $28,088.53 |
| APPLE CASI | 2025-08-01 | -100 | Other | $27,988.53 |
| ORIG CO N/ | 2025-08-01 | -100 | Other | $27,888.53 |
| PAGE BIRD | 2025-08-01 | -129 | Expense 2 | $27,759.53 |
| PAGE BIRD | 2025-08-01 | -188 | Expense 1 | $27,571.53 |
| Hotels.com | 2025-08-01 | -322.01 | Expense 2 | $27,249.52 |
| ORIG CO N/ | 2025-08-04 | 1614.4 | Revenue 1 | $28,863.92 |
| ORIG CO N/ | 2025-08-04 | 1112 | Revenue 1 | $29,975.92 |
| REAL TIME | 2025-08-04 | 1093.52 | Revenue 1 | $31,069.44 |
| OfficeMax - | 2025-08-04 | -21.64 | Expense 1 | $31,047.80 |
| KINDLER H( | 2025-08-04 | -66.73 | Expense 2 | $30,981.07 |

23

Case 26-13991-mkn    Doc 13    Entered 07/17/26 10:43:04    Page 34 of 88

| Description | Date | Amount | Category | Balance |
|---|---|---|---|---|
| STARLINK I | 2025-08-04 | -232 | Expense 1 | $30,749.07 |
| APPLE.COM | 2025-08-05 | -37.95 | Expense 1 | $30,711.12 |
| SQUARE PA | 2025-08-05 | -41 | Expense 1 | $30,670.12 |
| TST* NOTH | 2025-08-05 | -59.5 | Expense 1 | $30,610.62 |
| TST* OLD S | 2025-08-05 | -130.27 | Expense 1 | $30,480.35 |
| Public Stora | 2025-08-05 | -206 | Expense 1 | $30,274.35 |
| ORIG CO N/ | 2025-08-05 | -600 | Other | $29,674.35 |
| Zelle paym( | 2025-08-05 | -1000 | Expense 1 | $28,674.35 |
| ZOOM.CON | 2025-08-06 | -16.99 | Expense 1 | $28,657.36 |
| OBE FITNES | 2025-08-06 | -24.99 | Expense 3 | $28,632.37 |
| BIL*Acton / | 2025-08-06 | -287.13 | Expense 1 | $28,345.24 |
| Hotels.com | 2025-08-06 | -583 | Expense 2 | $27,762.24 |
| ORIG CO N/ | 2025-08-07 | 1250 | Revenue 1 | $29,012.24 |
| Zelle paym( | 2025-08-07 | 200 | Revenue 1 | $29,212.24 |
| HP *INSTAN | 2025-08-07 | -34.67 | Expense 1 | $29,177.57 |
| Public Stora | 2025-08-07 | -210 | Expense 1 | $28,967.57 |
| Hotels.com | 2025-08-07 | -303.53 | Expense 2 | $28,664.04 |
| TMOBILE*F | 2025-08-07 | -392.61 | Expense 1 | $28,271.43 |
| WF4NVSOS | 2025-08-08 | -1.25 | Expense 1 | $28,270.18 |
| NNTCWWV | 2025-08-08 | -10.72 | Expense 1 | $28,259.46 |
| NV SOS SIL\ | 2025-08-08 | -50 | Expense 1 | $28,209.46 |
| NNTCWWV | 2025-08-08 | -74.74 | Expense 2 | $28,134.72 |
| ORIG CO N/ | 2025-08-11 | 496.02 | Revenue 1 | $28,630.74 |
| SHOPIFY* 4 | 2025-08-11 | -58 | Expense 2 | $28,572.74 |
| ORIG CO N/ | 2025-08-11 | -177 | Other | $28,395.74 |
| REAL TIME | 2025-08-13 | 547.25 | Revenue 1 | $28,942.99 |
| Amazon Gr | 2025-08-13 | -9.99 | Expense 1 | $28,933.00 |
| ORIG CO N/ | 2025-08-13 | -91 | Expense 1 | $28,842.00 |
| VONS #261 | 2025-08-13 | -171.07 | Expense 1 | $28,670.93 |
| Lowe's - Lo | 2025-08-13 | -186.25 | Expense 1 | $28,484.68 |
| ASPIRE COF | 2025-08-14 | -8.1 | Expense 1 | $28,476.58 |
| ORIG CO N/ | 2025-08-14 | -86.7 | Expense 1 | $28,389.88 |
| Walmart - \ | 2025-08-14 | -116.59 | Expense 3 | $28,273.29 |
| Amazon.co | 2025-08-14 | -158.54 | Expense 1 | $28,114.75 |
| REAL TIME | 2025-08-15 | 1450.17 | Revenue 1 | $29,564.92 |
| Zelle paym( | 2025-08-15 | -100 | Expense 1 | $29,464.92 |
| POINTS RA | 2025-08-15 | -225 | Expense 2 | $29,239.92 |

24

| | | | | |
|---|---|---|---|---|
| POINTS RA | 2025-08-15 | -292.5 | Expense 2 | $28,947.42 |
| Zelle paym | 2025-08-15 | -500 | Expense 1 | $28,447.42 |
| Zelle paym | 2025-08-18 | 2500 | Revenue 1 | $30,947.42 |
| REAL TIME | 2025-08-18 | 1833.34 | Revenue 1 | $32,780.76 |
| SOUTHWES | 2025-08-18 | -5.6 | Expense 1 | $32,775.16 |
| UNION BISC | 2025-08-18 | -23.57 | Expense 3 | $32,751.59 |
| Quantum X | 2025-08-18 | -29.99 | Expense 1 | $32,721.60 |
| HELP.REVEF | 2025-08-18 | -40.12 | Expense 3 | $32,681.48 |
| PELOTON* | 2025-08-18 | -44 | Expense 1 | $32,637.48 |
| Amazon.co | 2025-08-18 | -97.96 | Expense 1 | $32,539.52 |
| ORIG CO N/ | 2025-08-18 | -213 | Other | $32,326.52 |
| Zelle paym | 2025-08-18 | -350 | Expense 1 | $31,976.52 |
| Quantum X | 2025-08-18 | -399 | Expense 1 | $31,577.52 |
| ORIG CO N/ | 2025-08-19 | 11007 | Revenue 1 | $42,584.52 |
| Zelle paym | 2025-08-19 | 1500 | Revenue 1 | $44,084.52 |
| GSUITE_pla | 2025-08-19 | -12 | Expense 3 | $44,072.52 |
| ZOOM.CON | 2025-08-19 | -16.99 | Expense 1 | $44,055.53 |
| Prime Vide | 2025-08-19 | -19.99 | Expense 1 | $44,035.54 |
| GreatCours | 2025-08-19 | -45 | Expense 1 | $43,990.54 |
| Walmart - \ | 2025-08-19 | -59.6 | Expense 3 | $43,930.94 |
| Walmart - \ | 2025-08-19 | -61.76 | Expense 3 | $43,869.18 |
| Amazon.co | 2025-08-19 | -276.6 | Expense 1 | $43,592.58 |
| RC WILLEY | 2025-08-19 | -2336.48 | Expense 1 | $41,256.10 |
| ABF*TRANS | 2025-08-19 | -2902 | Expense 3 | $38,354.10 |
| Zelle paym | 2025-08-19 | -5000 | Expense 1 | $33,354.10 |
| Venmo - | 2025-08-20 | 2222.65 | Revenue 1 | $35,576.75 |
| Amazon Tip | 2025-08-20 | -10 | Expense 1 | $35,566.75 |
| ROMA COF | 2025-08-20 | -10.89 | Expense 1 | $35,555.86 |
| APPLE.COM | 2025-08-20 | -12.99 | Expense 1 | $35,542.87 |
| NNTCWWV | 2025-08-20 | -15 | Expense 1 | $35,527.87 |
| TBL* HAND | 2025-08-20 | -32 | Expense 1 | $35,495.87 |
| NNTCWWV | 2025-08-20 | -52.28 | Expense 2 | $35,443.59 |
| Zelle paym | 2025-08-20 | -200 | Expense 1 | $35,243.59 |
| Zelle paym | 2025-08-20 | -600 | Expense 1 | $34,643.59 |
| NNTCWWV | 2025-08-20 | -650.23 | Expense 2 | $33,993.36 |
| NNTCWWV | 2025-08-20 | -866.96 | Expense 2 | $33,126.40 |
| Hotels.com | 2025-08-20 | -1129.95 | Expense 2 | $31,996.45 |

25

| | | | | |
|---|---|---|---|---|
| Zelle paym( | 2025-08-20 | -1500 | Expense 1 | $30,496.45 |
| CLASSICHIG | 2025-08-21 | -47 | Expense 1 | $30,449.45 |
| AMAZON N | 2025-08-21 | -140.63 | Expense 1 | $30,308.82 |
| AMAZON N | 2025-08-21 | -384.7 | Expense 1 | $29,924.12 |
| GRANTWAT | 2025-08-22 | -45 | Expense 3 | $29,879.12 |
| AMAZON N | 2025-08-22 | -70.37 | Expense 1 | $29,808.75 |
| Lowe's Hon | 2025-08-22 | -75.76 | Expense 1 | $29,732.99 |
| TST*OMELI | 2025-08-22 | -153.09 | Expense 1 | $29,579.90 |
| Amazon.co | 2025-08-22 | -261.74 | Expense 1 | $29,318.16 |
| CYBOARD 5 | 2025-08-22 | -299 | Expense 3 | $29,019.16 |
| ORIG CO N/ | 2025-08-25 | 996.02 | Revenue 1 | $30,015.18 |
| NNTCWWV | 2025-08-25 | -7.64 | Expense 1 | $30,007.54 |
| Prime Vide | 2025-08-25 | -9.99 | Expense 1 | $29,997.55 |
| MSI INSUR/ | 2025-08-25 | -33.59 | Expense 1 | $29,963.96 |
| LinkedIn - L | 2025-08-25 | -69.99 | Expense 1 | $29,893.97 |
| DD *DOOR | 2025-08-25 | -104.04 | Expense 1 | $29,789.93 |
| NNTCWWV | 2025-08-25 | -138.18 | Expense 2 | $29,651.75 |
| Venmo - | 2025-08-25 | -175 | Expense 1 | $29,476.75 |
| Port of Sub | 2025-08-25 | -200.49 | Expense 1 | $29,276.26 |
| Domino's - | 2025-08-25 | -249.72 | Expense 1 | $29,026.54 |
| AMAZON N | 2025-08-25 | -263.13 | Expense 1 | $28,763.41 |
| APPLE COM | 2025-08-26 | -3.99 | Expense 1 | $28,759.42 |
| McDonald': | 2025-08-26 | -19.48 | Expense 1 | $28,739.94 |
| LOOM SUB | 2025-08-26 | -24 | Expense 1 | $28,715.94 |
| REMOTE O | 2025-08-27 | 1407.5 | Revenue 1 | $30,123.44 |
| HOTLUNCH | 2025-08-27 | -10 | Expense 1 | $30,113.44 |
| HOTLUNCH | 2025-08-27 | -10 | Expense 1 | $30,103.44 |
| Target - Tar | 2025-08-27 | -10.56 | Expense 1 | $30,092.88 |
| BETTER LUI | 2025-08-27 | -11.6 | Expense 1 | $30,081.28 |
| AMAZON N | 2025-08-27 | -14.07 | Expense 1 | $30,067.21 |
| Amazon.co | 2025-08-27 | -16.25 | Expense 1 | $30,050.96 |
| ROMA COF | 2025-08-27 | -20.09 | Expense 1 | $30,030.87 |
| DD *DOOR | 2025-08-27 | -41.03 | Expense 1 | $29,989.84 |
| BETTER LUI | 2025-08-27 | -48.88 | Expense 1 | $29,940.96 |
| Target - Tar | 2025-08-27 | -65.01 | Expense 2 | $29,875.95 |
| Costco Gas | 2025-08-27 | -66.2 | Expense 1 | $29,809.75 |
| AMAZON N | 2025-08-27 | -72.54 | Expense 1 | $29,737.21 |

26

| | | | | |
|---|---|---|---|---|
| AMAZON N | 2025-08-27 | -108.9 | Expense 1 | $29,628.31 |
| Zelle paym | 2025-08-27 | -160 | Expense 2 | $29,468.31 |
| Costco - Co | 2025-08-27 | -232.86 | Expense 1 | $29,235.45 |
| Venmo - | 2025-08-27 | -450 | Expense 1 | $28,785.45 |
| Zelle paym | 2025-08-27 | -500 | Expense 1 | $28,285.45 |
| REAL TIME | 2025-08-28 | 1965 | Revenue 1 | $30,250.45 |
| Target - Tar | 2025-08-28 | 7.64 | Other | $30,258.09 |
| SQUARE PA | 2025-08-28 | -2.58 | Expense 1 | $30,255.51 |
| TST* FOXTA | 2025-08-28 | -9.49 | Expense 1 | $30,246.02 |
| Audible - A | 2025-08-28 | -14.95 | Expense 1 | $30,231.07 |
| TST* FOXTA | 2025-08-28 | -50.08 | Expense 1 | $30,180.99 |
| CANVA* I04 | 2025-08-28 | -75.95 | Expense 1 | $30,105.04 |
| MEDQUEST | 2025-08-28 | -78.07 | Expense 1 | $30,026.97 |
| REMOTE OI | 2025-08-29 | 11250 | Revenue 1 | $41,276.97 |
| ORIG CO N/ | 2025-08-29 | 8000 | Revenue 1 | $49,276.97 |
| MONTHLY S | 2025-08-29 | -15 | Expense 1 | $49,261.97 |
| ATM WITHI | 2025-08-29 | -300 | Expense 1 | $48,961.97 |
| ORIG CO N/ | 2025-08-29 | -500 | Other | $48,461.97 |
| Zelle paym | 2025-08-29 | -500 | Expense 1 | $47,961.97 |
| ORIG CO N/ | 2025-09-02 | 1118.38 | Revenue 1 | $49,080.35 |
| AMAZON N | 2025-09-02 | -14.08 | Expense 1 | $49,066.27 |
| LOVE'S #08 | 2025-09-02 | -15.85 | Expense 1 | $49,050.42 |
| DD *DOOR | 2025-09-02 | -19.23 | Expense 1 | $49,031.19 |
| SQUARE PA | 2025-09-02 | -20 | Expense 1 | $49,011.19 |
| DD *DOOR | 2025-09-02 | -20.69 | Expense 1 | $48,990.50 |
| BURGER M | 2025-09-02 | -21.51 | Expense 2 | $48,968.99 |
| DD *DOOR | 2025-09-02 | -23.91 | Expense 1 | $48,945.08 |
| APPLE COM | 2025-09-02 | -24.98 | Expense 1 | $48,920.10 |
| Lowe's - Lo | 2025-09-02 | -25.38 | Expense 1 | $48,894.72 |
| HP *INSTAN | 2025-09-02 | -26 | Expense 2 | $48,868.72 |
| AMAZON N | 2025-09-02 | -29.21 | Expense 1 | $48,839.51 |
| Zelle paym | 2025-09-02 | -30 | Expense 1 | $48,809.51 |
| SQUARE PA | 2025-09-02 | -35 | Expense 1 | $48,774.51 |
| AMAZON N | 2025-09-02 | -36.08 | Expense 1 | $48,738.43 |
| AMAZON N | 2025-09-02 | -39.78 | Expense 1 | $48,698.65 |
| AMAZON N | 2025-09-02 | -40.08 | Expense 1 | $48,658.57 |
| AMAZON N | 2025-09-02 | -41.59 | Expense 1 | $48,616.98 |

| | | | | |
|---|---|---|---|---|
| Amazon.co | 2025-09-02 | -44.2 | Expense 1 | $48,572.78 |
| GOLDEN G | 2025-09-02 | -52.39 | Expense 2 | $48,520.39 |
| Amazon.co | 2025-09-02 | -56.6 | Expense 1 | $48,463.79 |
| Costco Gas | 2025-09-02 | -64.71 | Expense 1 | $48,399.08 |
| LOVE'S #08 | 2025-09-02 | -75.4 | Expense 2 | $48,323.68 |
| Amazon.co | 2025-09-02 | -75.77 | Expense 1 | $48,247.91 |
| Shell - Shell | 2025-09-02 | -76.39 | Expense 1 | $48,171.52 |
| PAGE BIRD | 2025-09-02 | -129 | Expense 2 | $48,042.52 |
| AMAZON N | 2025-09-02 | -145.82 | Expense 1 | $47,896.70 |
| AMAZON N | 2025-09-02 | -174.77 | Expense 1 | $47,721.93 |
| PAGE BIRD | 2025-09-02 | -188 | Expense 1 | $47,533.93 |
| AMAZON N | 2025-09-02 | -194.85 | Expense 1 | $47,339.08 |
| Venmo - | 2025-09-02 | -250 | Expense 1 | $47,089.08 |
| STARLINK H | 2025-09-02 | -319.38 | Expense 1 | $46,769.70 |
| BELL TRANS | 2025-09-02 | -341.6 | Expense 1 | $46,428.10 |
| Zelle paym | 2025-09-02 | -375 | Expense 1 | $46,053.10 |
| USAA INSU | 2025-09-02 | -401.53 | Expense 1 | $45,651.57 |
| AMAZON N | 2025-09-02 | -454.7 | Expense 1 | $45,196.87 |
| Zelle paym | 2025-09-02 | -500 | Expense 1 | $44,696.87 |
| Costco - Co | 2025-09-02 | -526.07 | Expense 1 | $44,170.80 |
| NNTCWWV | 2025-09-02 | -622.48 | Expense 2 | $43,548.32 |
| ORIG CO N | 2025-09-02 | -700 | Other | $42,848.32 |
| Hotels.com | 2025-09-02 | -851.16 | Expense 2 | $41,997.16 |
| ORIG CO N | 2025-09-02 | -987.54 | Other | $41,009.62 |
| Zelle paym | 2025-09-02 | -1000 | Expense 1 | $40,009.62 |
| IN *3C-HOL | 2025-09-02 | -1400 | Expense 1 | $38,609.62 |
| Zelle paym | 2025-09-02 | -1400 | Expense 1 | $37,209.62 |
| Zelle paym | 2025-09-02 | -1404 | Expense 1 | $35,805.62 |
| Zelle paym | 2025-09-02 | -2550 | Expense 2 | $33,255.62 |
| USAA INSU | 2025-09-02 | -3297.65 | Expense 1 | $29,957.97 |
| ORIG CO N | 2025-09-03 | 3554.24 | Revenue 1 | $33,512.21 |
| AMAZON N | 2025-09-03 | -11.03 | Expense 1 | $33,501.18 |
| DD *DOOR | 2025-09-03 | -22.79 | Expense 1 | $33,478.39 |
| DD *DOOR | 2025-09-03 | -23.08 | Expense 1 | $33,455.31 |
| Zelle paym | 2025-09-03 | -30 | Expense 1 | $33,425.31 |
| BETTER LUI | 2025-09-03 | -34.57 | Expense 1 | $33,390.74 |
| APPLE.CON | 2025-09-03 | -37.95 | Expense 1 | $33,352.79 |

28

| | | | | |
|---|---|---|---|---|
| Amazon.co | 2025-09-03 | -55.94 | Expense 1 | $33,296.85 |
| Amazon.co | 2025-09-03 | -92.42 | Expense 1 | $33,204.43 |
| DD *DOOR | 2025-09-03 | -101.59 | Expense 1 | $33,102.84 |
| Public Stor | 2025-09-03 | -206 | Expense 1 | $32,896.84 |
| Public Stor | 2025-09-03 | -210 | Expense 1 | $32,686.84 |
| STARLINK I | 2025-09-03 | -290 | Expense 1 | $32,396.84 |
| ORIG CO N | 2025-09-04 | 1250 | Revenue 1 | $33,646.84 |
| WP*reache | 2025-09-04 | -2.5 | Expense 3 | $33,644.34 |
| HYATT PLA | 2025-09-04 | -4 | Expense 2 | $33,640.34 |
| McDonald' | 2025-09-04 | -7.46 | Expense 1 | $33,632.88 |
| AMAZON N | 2025-09-04 | -9.24 | Expense 1 | $33,623.64 |
| TST* OLD S | 2025-09-04 | -59.04 | Expense 1 | $33,564.60 |
| Venmo - | 2025-09-04 | -75 | Expense 1 | $33,489.60 |
| LAKESHORI | 2025-09-04 | -152.97 | Expense 2 | $33,336.63 |
| ORIG CO N | 2025-09-04 | -328.43 | Other | $33,008.20 |
| BELL TRAN! | 2025-09-04 | -354.72 | Expense 1 | $32,653.48 |
| T-Mobile - | 2025-09-04 | -456.51 | Expense 1 | $32,196.97 |
| ORIG CO N | 2025-09-04 | -498.01 | Other | $31,698.96 |
| DD *DOOR | 2025-09-05 | -15.86 | Expense 1 | $31,683.10 |
| BREADPAY | 2025-09-05 | -95.05 | Other | $31,588.05 |
| Olive Garde | 2025-09-05 | -208.08 | Expense 1 | $31,379.97 |
| ORIG CO N | 2025-09-08 | 6238 | Revenue 1 | $37,617.97 |
| ZOOM.CON | 2025-09-08 | -16.99 | Expense 1 | $37,600.98 |
| DD *DOOR | 2025-09-08 | -22.4 | Expense 1 | $37,578.58 |
| OBE FITNES | 2025-09-08 | -24.99 | Expense 3 | $37,553.59 |
| HUDSON S | 2025-09-08 | -34.54 | Expense 1 | $37,519.05 |
| HP *INSTAN | 2025-09-08 | -34.67 | Expense 1 | $37,484.38 |
| AMAZON N | 2025-09-08 | -68.14 | Expense 1 | $37,416.24 |
| NNTCWWV | 2025-09-08 | -129.19 | Expense 2 | $37,287.05 |
| Venmo - | 2025-09-08 | -300 | Expense 1 | $36,987.05 |
| NATLMICRO | 2025-09-08 | -1758.01 | Expense 1 | $35,229.04 |
| BETTER LUI | 2025-09-09 | -11.6 | Expense 1 | $35,217.44 |
| AMAZON N | 2025-09-09 | -12.99 | Expense 1 | $35,204.45 |
| DD *DOOR | 2025-09-09 | -16.72 | Expense 1 | $35,187.73 |
| BETTER LUI | 2025-09-09 | -38.85 | Expense 1 | $35,148.88 |
| DOTERRA* | 2025-09-09 | -361.34 | Expense 3 | $34,787.54 |
| Americinn | 2025-09-09 | -524.17 | Expense 1 | $34,263.37 |

Case 26-13991-mkn    Doc 13    Entered 07/17/26 10:43:04    Page 40 of 88

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-09-09 | -638.88 | Expense 1 | $33,624.49 |
| REMOTE O | 2025-09-10 | 1500 | Revenue 1 | $35,124.49 |
| TEACHERSF | 2025-09-10 | -3 | Expense 1 | $35,121.49 |
| TEACHERSF | 2025-09-10 | -4 | Expense 1 | $35,117.49 |
| Kindle Svcs | 2025-09-10 | -9.99 | Expense 1 | $35,107.50 |
| Target - Tar | 2025-09-10 | -15.15 | Expense 1 | $35,092.35 |
| BRICKDROF | 2025-09-10 | -20 | Expense 1 | $35,072.35 |
| Zelle paym | 2025-09-10 | -50 | Expense 1 | $35,022.35 |
| SHOPIFY* 4 | 2025-09-10 | -58 | Expense 2 | $34,964.35 |
| BRICKDROF | 2025-09-10 | -80 | Expense 1 | $34,884.35 |
| Target - Tar | 2025-09-10 | -137.16 | Expense 2 | $34,747.19 |
| Amazon.co | 2025-09-10 | -151.92 | Expense 1 | $34,595.27 |
| ORIG CO N | 2025-09-11 | 11570.69 | Revenue 1 | $46,165.96 |
| REAL TIME | 2025-09-11 | 3057.54 | Revenue 1 | $49,223.50 |
| Amazon Tip | 2025-09-11 | -10 | Expense 1 | $49,213.50 |
| DD *DOOR | 2025-09-11 | -24.58 | Expense 1 | $49,188.92 |
| ORIG CO N | 2025-09-11 | -131 | Expense 1 | $49,057.92 |
| PICABOO Y | 2025-09-11 | -867.36 | Expense 1 | $48,190.56 |
| REAL TIME | 2025-09-12 | 5591.41 | Revenue 1 | $53,781.97 |
| Home Dep | 2025-09-12 | -22.66 | Expense 1 | $53,759.31 |
| Amazon.co | 2025-09-12 | -33.22 | Expense 1 | $53,726.09 |
| NNTCWWV | 2025-09-12 | -129.06 | Expense 2 | $53,597.03 |
| Venmo - | 2025-09-12 | -250 | Expense 1 | $53,347.03 |
| Zelle paym | 2025-09-12 | -1000 | Expense 1 | $52,347.03 |
| Zelle paym | 2025-09-12 | -1249 | Expense 1 | $51,098.03 |
| Zelle paym | 2025-09-15 | 2500 | Revenue 1 | $53,598.03 |
| REAL TIME | 2025-09-15 | 1139.7 | Revenue 1 | $54,737.73 |
| Amazon Tip | 2025-09-15 | -5 | Expense 1 | $54,732.73 |
| McDonald' | 2025-09-15 | -9.1 | Expense 1 | $54,723.63 |
| Amazon Gr | 2025-09-15 | -9.99 | Expense 1 | $54,713.64 |
| AMAZON N | 2025-09-15 | -46.59 | Expense 1 | $54,667.05 |
| Dunkin' Do | 2025-09-15 | -89.36 | Expense 1 | $54,577.69 |
| DD *DOOR | 2025-09-15 | -122.9 | Expense 1 | $54,454.79 |
| AMAZON N | 2025-09-15 | -189.63 | Expense 1 | $54,265.16 |
| AMAZON N | 2025-09-15 | -252.44 | Expense 1 | $54,012.72 |
| Lowe's - Lo | 2025-09-15 | -288.84 | Expense 1 | $53,723.88 |
| ORIG CO N | 2025-09-15 | -383.64 | Expense 1 | $53,340.24 |

30

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-09-15 | -500 | Expense 1 | $52,840.24 |
| Zelle paym | 2025-09-15 | -1272.17 | Expense 1 | $51,568.07 |
| Zelle paym | 2025-09-15 | -2291.67 | Expense 1 | $49,276.40 |
| Zelle paym | 2025-09-15 | -2291.67 | Expense 2 | $46,984.73 |
| REAL TIME | 2025-09-16 | 946.15 | Revenue 1 | $47,930.88 |
| Target - Tar | 2025-09-16 | 129.06 | Other | $48,059.94 |
| NNTCWWV | 2025-09-16 | -1 | Expense 1 | $48,058.94 |
| Einstein Bro | 2025-09-16 | -12.91 | Expense 1 | $48,046.03 |
| HELP.REVEF | 2025-09-16 | -40.12 | Expense 3 | $48,005.91 |
| BETTER LUF | 2025-09-16 | -51.26 | Expense 1 | $47,954.65 |
| SP OSEA M | 2025-09-16 | -85.83 | Other | $47,868.82 |
| DD *DOOR | 2025-09-16 | -102.56 | Expense 1 | $47,766.26 |
| Zelle paym | 2025-09-16 | -152 | Expense 1 | $47,614.26 |
| BIL*Acton / | 2025-09-16 | -287.13 | Expense 1 | $47,327.13 |
| Zelle paym | 2025-09-16 | -1520 | Expense 1 | $45,807.13 |
| PELOTON* | 2025-09-17 | -44 | Expense 1 | $45,763.13 |
| Target - Tar | 2025-09-17 | -83.84 | Expense 2 | $45,679.29 |
| AMAZON N | 2025-09-17 | -108.36 | Expense 1 | $45,570.93 |
| AMAZON N | 2025-09-18 | -24.37 | Expense 1 | $45,546.56 |
| AMAZON N | 2025-09-18 | -36.72 | Expense 1 | $45,509.84 |
| DD *DOOR | 2025-09-18 | -60.15 | Expense 1 | $45,449.69 |
| AMAZON N | 2025-09-18 | -284.18 | Expense 1 | $45,165.51 |
| Costco - Co | 2025-09-18 | -365.97 | Expense 1 | $44,799.54 |
| APPLE COM | 2025-09-19 | -12.99 | Expense 1 | $44,786.55 |
| ZOOM.CON | 2025-09-19 | -16.99 | Expense 1 | $44,769.56 |
| Lowe's - Lo | 2025-09-19 | -145.14 | Expense 1 | $44,624.42 |
| Zelle paym | 2025-09-19 | -1690 | Expense 1 | $42,934.42 |
| Amazon Tip | 2025-09-22 | -5 | Expense 1 | $42,929.42 |
| AMAZON N | 2025-09-22 | -9.74 | Expense 1 | $42,919.68 |
| Chipotle M | 2025-09-22 | -15.56 | Expense 1 | $42,904.12 |
| TST*THE CC | 2025-09-22 | -17.28 | Expense 1 | $42,886.84 |
| TST*THE CC | 2025-09-22 | -18.83 | Expense 1 | $42,868.01 |
| AMAZON N | 2025-09-22 | -27.08 | Expense 1 | $42,840.93 |
| AMAZON N | 2025-09-22 | -28.25 | Expense 1 | $42,812.68 |
| IN-N-OUT L | 2025-09-22 | -28.5 | Expense 1 | $42,784.18 |
| TBL* HAND | 2025-09-22 | -32 | Expense 1 | $42,752.18 |
| AMAZON N | 2025-09-22 | -36.82 | Expense 1 | $42,715.36 |

31

Case 26-13991-mkn    Doc 13    Entered 07/17/26 10:43:04    Page 42 of 88

| | | | | |
|---|---|---|---|---|
| DD *DOOR | 2025-09-22 | -41.92 | Expense 1 | $42,673.44 |
| GRANTWAT | 2025-09-22 | -45 | Expense 3 | $42,628.44 |
| Amazon.co | 2025-09-22 | -61.2 | Expense 1 | $42,567.24 |
| AMAZON N | 2025-09-22 | -76.02 | Expense 1 | $42,491.22 |
| DD *DOOR | 2025-09-22 | -79.37 | Expense 1 | $42,411.85 |
| AMAZON N | 2025-09-22 | -130.03 | Expense 1 | $42,281.82 |
| Amazon.co | 2025-09-22 | -142.02 | Expense 1 | $42,139.80 |
| SP YOUR W | 2025-09-22 | -147.73 | Expense 1 | $41,992.07 |
| Zelle paym | 2025-09-22 | -180 | Expense 1 | $41,812.07 |
| Zelle paym | 2025-09-22 | -250 | Expense 1 | $41,562.07 |
| Zelle paym | 2025-09-22 | -480 | Expense 1 | $41,082.07 |
| Zelle paym | 2025-09-22 | -500 | Expense 1 | $40,582.07 |
| Zelle paym | 2025-09-22 | -800 | Expense 1 | $39,782.07 |
| Zelle paym | 2025-09-22 | -1700 | Expense 1 | $38,082.07 |
| Amazon Tip | 2025-09-23 | -7 | Expense 1 | $38,075.07 |
| Prime Vide | 2025-09-23 | -9.99 | Expense 1 | $38,065.08 |
| DD *DOOR | 2025-09-23 | -43.44 | Expense 1 | $38,021.64 |
| BETTER LUI | 2025-09-23 | -51.81 | Expense 1 | $37,969.83 |
| ORIG CO N, | 2025-09-23 | -64 | Other | $37,905.83 |
| The NOW N | 2025-09-23 | -175 | Expense 1 | $37,730.83 |
| Zelle paym | 2025-09-23 | -200 | Expense 2 | $37,530.83 |
| ORIG CO N, | 2025-09-23 | -273 | Other | $37,257.83 |
| MSI INSUR, | 2025-09-24 | -33.59 | Expense 1 | $37,224.24 |
| DD *DOOR | 2025-09-24 | -86.27 | Expense 1 | $37,137.97 |
| OFFICE MA | 2025-09-24 | -194.51 | Expense 1 | $36,943.46 |
| LinkedIn - L | 2025-09-25 | -69.99 | Expense 1 | $36,873.47 |
| DD *DOOR | 2025-09-25 | -142.83 | Expense 1 | $36,730.64 |
| A TRACK-O | 2025-09-25 | -395 | Expense 1 | $36,335.64 |
| AMAZON N | 2025-09-26 | -10.83 | Expense 1 | $36,324.81 |
| Amazon.co | 2025-09-26 | -17.96 | Expense 1 | $36,306.85 |
| AMAZON N | 2025-09-26 | -22.75 | Expense 1 | $36,284.10 |
| DD *DOOR | 2025-09-26 | -23.02 | Expense 1 | $36,261.08 |
| LOOM SUB | 2025-09-26 | -24 | Expense 1 | $36,237.08 |
| Chevron - C | 2025-09-26 | -24.14 | Expense 1 | $36,212.94 |
| ONLINE DO | 2025-09-26 | -25 | Expense 1 | $36,187.94 |
| AMAZON N | 2025-09-26 | -41.93 | Expense 1 | $36,146.01 |
| WWW.MRS | 2025-09-26 | -83.99 | Expense 1 | $36,062.02 |

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 43 of 88

32

| | | | | |
|---|---|---|---|---|
| IN *GREG B | 2025-09-26 | -500 | Expense 1 | $35,562.02 |
| ONLINE DO | 2025-09-26 | -5236.06 | Expense 1 | $30,325.96 |
| Prime Vide | 2025-09-29 | -3.79 | Expense 1 | $30,322.17 |
| Prime Vide | 2025-09-29 | -3.79 | Expense 1 | $30,318.38 |
| APPLE.COM | 2025-09-29 | -3.99 | Expense 1 | $30,314.39 |
| Target - Tar | 2025-09-29 | -4.21 | Expense 1 | $30,310.18 |
| Audible - A | 2025-09-29 | -14.95 | Expense 1 | $30,295.23 |
| Sherwin-W | 2025-09-29 | -22.02 | Expense 3 | $30,273.21 |
| TOUCH-TYP | 2025-09-29 | -27.96 | Expense 3 | $30,245.25 |
| AMAZON M | 2025-09-29 | -34.68 | Expense 1 | $30,210.57 |
| AMAZON M | 2025-09-29 | -49.77 | Expense 1 | $30,160.80 |
| Costco Gas | 2025-09-29 | -65.91 | Expense 1 | $30,094.89 |
| CANVA* I04 | 2025-09-29 | -75.95 | Expense 1 | $30,018.94 |
| DD *DOOR | 2025-09-29 | -79.49 | Expense 1 | $29,939.45 |
| AMAZON M | 2025-09-29 | -86.02 | Expense 1 | $29,853.43 |
| Target - Tar | 2025-09-29 | -86.59 | Expense 2 | $29,766.84 |
| Walmart - V | 2025-09-29 | -136.9 | Expense 3 | $29,629.94 |
| AMAZON M | 2025-09-29 | -142.92 | Expense 1 | $29,487.02 |
| AMAZON M | 2025-09-29 | -155.09 | Expense 1 | $29,331.93 |
| REAL TIME | 2025-09-30 | 224.01 | Revenue 1 | $29,555.94 |
| MONTHLY S | 2025-09-30 | -15 | Expense 1 | $29,540.94 |
| Amazon.co | 2025-09-30 | -49.4 | Expense 1 | $29,491.54 |
| Target - Tar | 2025-09-30 | -55.25 | Expense 2 | $29,436.29 |
| Target - Tar | 2025-09-30 | -140.82 | Expense 2 | $29,295.47 |
| ATM WITHI | 2025-09-30 | -300 | Expense 1 | $28,995.47 |
| ORIG CO NA | 2025-10-01 | 1250 | Revenue 1 | $30,245.47 |
| STARLINK II | 2025-10-01 | -2.54 | Expense 1 | $30,242.93 |
| STARLINK II | 2025-10-01 | -9.49 | Expense 1 | $30,233.44 |
| APPLE.COM | 2025-10-01 | -24.98 | Expense 1 | $30,208.46 |
| HP *INSTAN | 2025-10-01 | -26 | Expense 2 | $30,182.46 |
| DD *DOOR | 2025-10-01 | -33.91 | Expense 1 | $30,148.55 |
| AMAZON M | 2025-10-01 | -66.08 | Expense 1 | $30,082.47 |
| SIMPLEPRA | 2025-10-01 | -99 | Expense 3 | $29,983.47 |
| PAGE BIRD | 2025-10-01 | -129 | Expense 2 | $29,854.47 |
| GSUITE_pla | 2025-10-01 | -132 | Expense 3 | $29,722.47 |
| PAGE BIRD | 2025-10-01 | -188 | Expense 2 | $29,534.47 |
| ADS364818 | 2025-10-02 | -10 | Expense 2 | $29,524.47 |

33

| | | | | |
|---|---|---|---|---|
| SQUARE PA | 2025-10-02 | -20 | Expense 1 | $29,504.47 |
| SQUARE PA | 2025-10-02 | -35 | Expense 1 | $29,469.47 |
| APPLE COM | 2025-10-02 | -37.95 | Expense 1 | $29,431.52 |
| AMAZON N | 2025-10-02 | -45.41 | Expense 1 | $29,386.11 |
| DONE FOR | 2025-10-02 | -247 | Expense 1 | $29,139.11 |
| REAL TIME | 2025-10-03 | 4527.36 | Revenue 1 | $33,666.47 |
| DAVE & BU | 2025-10-03 | -5.32 | Expense 1 | $33,661.15 |
| STARLINK II | 2025-10-03 | -415 | Expense 1 | $33,246.15 |
| Zelle payme | 2025-10-03 | -1820 | Expense 1 | $31,426.15 |
| ORIG CO N/ | 2025-10-06 | 23000 | Revenue 1 | $54,426.15 |
| REAL TIME | 2025-10-06 | 2878.72 | Revenue 1 | $57,304.87 |
| ORIG CO N/ | 2025-10-06 | 1118.38 | Revenue 1 | $58,423.25 |
| Target - Tar | 2025-10-06 | 4.21 | Other | $58,427.46 |
| ZOOM.CON | 2025-10-06 | -16.99 | Expense 1 | $58,410.47 |
| OBE FITNES | 2025-10-06 | -24.99 | Expense 3 | $58,385.48 |
| AMAZON N | 2025-10-06 | -54.18 | Expense 1 | $58,331.30 |
| AMAZON N | 2025-10-06 | -59.85 | Expense 1 | $58,271.45 |
| AMAZON N | 2025-10-06 | -63.68 | Expense 1 | $58,207.77 |
| TEACHERSF | 2025-10-06 | -81.13 | Expense 1 | $58,126.64 |
| Zelle payme | 2025-10-06 | -170 | Expense 1 | $57,956.64 |
| AMAZON N | 2025-10-06 | -205.9 | Expense 1 | $57,750.74 |
| Zelle payme | 2025-10-06 | -230 | Expense 1 | $57,520.74 |
| TMOBILE*A | 2025-10-06 | -392.76 | Expense 1 | $57,127.98 |
| Venmo - | 2025-10-06 | -910 | Expense 1 | $56,217.98 |
| Zelle payme | 2025-10-06 | -1508 | Expense 1 | $54,709.98 |
| Target - Tar | 2025-10-07 | 55.25 | Other | $54,765.23 |
| HP *INSTAN | 2025-10-07 | -34.67 | Expense 1 | $54,730.56 |
| BETTER LUI | 2025-10-07 | -41.29 | Expense 1 | $54,689.27 |
| DD *DOOR | 2025-10-07 | -46.53 | Expense 1 | $54,642.74 |
| ADS364818 | 2025-10-07 | -50 | Expense 2 | $54,592.74 |
| Amazon.co | 2025-10-07 | -235.66 | Expense 1 | $54,357.08 |
| AMAZON N | 2025-10-07 | -558.08 | Expense 1 | $53,799.00 |
| ATM WITHI | 2025-10-07 | -1000 | Expense 1 | $52,799.00 |
| Online Real | 2025-10-07 | -16000 | Expense 1 | $36,799.00 |
| ORIG CO N/ | 2025-10-08 | 0.01 | Revenue 1 | $36,799.01 |
| ORIG CO N/ | 2025-10-08 | -0.01 | Expense 1 | $36,799.00 |
| TEACHERSF | 2025-10-08 | -9 | Expense 1 | $36,790.00 |

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 45 of 88

34

| Description | Date | Amount | Type | Balance |
|---|---|---|---|---|
| AMAZON N | 2026-04-29 | -46.49 | Other | $37,225.09 |
| STARFALL E | 2026-04-29 | -70 | Other | $37,155.09 |
| Zelle paym | 2026-04-29 | -250 | Other | $36,905.09 |
| TEACHERSF | 2026-04-30 | -7.25 | Other | $36,897.84 |
| MONTHLY S | 2026-04-30 | -15 | Other | $36,882.84 |
| Amazon.co | 2026-04-30 | -50 | Other | $36,832.84 |
| SP CALMIN | 2026-04-30 | -119.9 | Other | $36,712.94 |
| Zelle paym | 2026-04-30 | -140 | Other | $36,572.94 |
| REAL TIME | 2026-05-01 | 2549.3 | Other | $39,122.24 |
| Zelle paym | 2026-05-01 | 1500 | Other | $40,622.24 |
| REAL TIME | 2026-05-01 | 1386.43 | Other | $42,008.67 |
| ORIG CO N/ | 2026-05-01 | 1250 | Other | $43,258.67 |
| HIRASMUS | 2026-05-01 | -38 | Other | $43,220.67 |
| SIMPLEPRA | 2026-05-01 | -134 | Other | $43,086.67 |
| Zelle paym | 2026-05-01 | -359 | Other | $42,727.67 |
| ADVANCED | 2026-05-01 | -603 | Other | $42,124.67 |
| Zelle paym | 2026-05-01 | -1116.15 | Other | $41,008.52 |
| REAL TIME | 2026-05-04 | 3171.92 | Other | $44,180.44 |
| ORIG CO N/ | 2026-05-04 | 2072.16 | Other | $46,252.60 |
| ORIG CO N/ | 2026-05-04 | 38.6 | Other | $46,291.20 |
| AMAZON N | 2026-05-04 | 29.24 | Other | $46,320.44 |
| Zelle paym | 2026-05-04 | 10.95 | Other | $46,331.39 |
| SPRINGS PF | 2026-05-04 | -14.9 | Other | $46,316.49 |
| ORIG CO N/ | 2026-05-04 | -20 | Other | $46,296.49 |
| AMAZON N | 2026-05-04 | -24.92 | Other | $46,271.57 |
| ORIG CO N/ | 2026-05-04 | -35 | Other | $46,236.57 |
| ORIG CO N/ | 2026-05-04 | -35 | Other | $46,201.57 |
| PRETTIEST | 2026-05-04 | -107.1 | Other | $46,094.47 |
| SPRINGS PF | 2026-05-04 | -114.15 | Other | $45,980.32 |
| UNYTE WW | 2026-05-04 | -139 | Other | $45,841.32 |
| Workspace | 2026-05-04 | -158.4 | Other | $45,682.92 |
| Zelle paym | 2026-05-04 | -300 | Other | $45,382.92 |
| Zelle paym | 2026-05-04 | -400 | Other | $44,982.92 |
| Zelle paym | 2026-05-04 | -1315.35 | Other | $43,667.57 |
| Zelle paym | 2026-05-04 | -2174.23 | Other | $41,493.34 |
| HEALTH PL/ | 2026-05-04 | -2180 | Other | $39,313.34 |
| ATM CHECK | 2026-05-05 | 13050 | Other | $52,363.34 |

53

| | | | | |
|---|---|---|---|---|
| REAL TIME | 2026-05-05 | 1076.02 | Other | $53,439.36 |
| SPRINGS PF | 2026-05-05 | -22.98 | Other | $53,416.38 |
| ATM WITHI | 2026-05-05 | -160 | Other | $53,256.38 |
| Zelle payme | 2026-05-05 | -340 | Other | $52,916.38 |
| Zelle payme | 2026-05-05 | -350 | Other | $52,566.38 |
| SOUTHWES | 2026-05-05 | -367.2 | Other | $52,199.18 |
| ORIG CO N/ | 2026-05-05 | -565 | Other | $51,634.18 |
| BIL*Acton / | 2026-05-05 | -819.75 | Other | $50,814.43 |
| We've plac | 2026-05-05 | -13050 | Other | $37,764.43 |
| ORIG CO N/ | 2026-05-06 | 0.49 | Other | $37,764.92 |
| ORIG CO N/ | 2026-05-06 | 0.18 | Other | $37,765.10 |
| ORIG CO N/ | 2026-05-06 | -0.67 | Other | $37,764.43 |
| Amazon.co | 2026-05-06 | -50.93 | Other | $37,713.50 |
| Zelle payme | 2026-05-06 | -200 | Other | $37,513.50 |
| Zelle payme | 2026-05-06 | -1625.92 | Other | $35,887.58 |
| Zelle payme | 2026-05-06 | -1830 | Other | $34,057.58 |
| Zelle payme | 2026-05-06 | -3500 | Other | $30,557.58 |
| Online Real | 2026-05-06 | -7900 | Other | $22,657.58 |
| AMAZON N | 2026-05-07 | -10.83 | Other | $22,646.75 |
| Target - Tar | 2026-05-07 | -18.14 | Other | $22,628.61 |
| ATM CHECK | 2026-05-08 | 14498 | Other | $37,126.61 |
| REAL TIME | 2026-05-08 | 1327.6 | Other | $38,454.21 |
| The Great ( | 2026-05-08 | -20 | Other | $38,434.21 |
| BIL*Eagles | 2026-05-08 | -199.79 | Other | $38,234.42 |
| ATM WITHI | 2026-05-08 | -400 | Other | $37,834.42 |
| Zelle payme | 2026-05-08 | -500 | Other | $37,334.42 |
| Zelle payme | 2026-05-08 | -600 | Other | $36,734.42 |
| AMAZON N | 2026-05-11 | -15.16 | Other | $36,719.26 |
| Chevron - ( | 2026-05-11 | -25.13 | Other | $36,694.13 |
| ORIG CO N/ | 2026-05-11 | -40 | Other | $36,654.13 |
| Target - Tar | 2026-05-11 | -60.41 | Other | $36,593.72 |
| SOURCEMI | 2026-05-11 | -62.56 | Other | $36,531.16 |
| AMAZON N | 2026-05-11 | -65.01 | Other | $36,466.15 |
| teachersgra | 2026-05-11 | -76.99 | Other | $36,389.16 |
| Costco Gas | 2026-05-11 | -87.5 | Other | $36,301.66 |
| AMAZON N | 2026-05-11 | -97.5 | Other | $36,204.16 |
| ORIG CO N/ | 2026-05-11 | -166 | Other | $36,038.16 |

54

| | | | | |
|---|---|---|---|---|
| UNYTE WW | 2026-05-11 | -169 | Other | $35,869.16 |
| Target - Tar | 2026-05-11 | -173.31 | Other | $35,695.85 |
| AMAZON N | 2026-05-11 | -173.39 | Other | $35,522.46 |
| HomeGood | 2026-05-11 | -228.2 | Other | $35,294.26 |
| Target - Tar | 2026-05-11 | -253.67 | Other | $35,040.59 |
| JANUARY T | 2026-05-11 | -475.81 | Other | $34,564.78 |
| Zelle payme | 2026-05-11 | -600 | Other | $33,964.78 |
| ORIG CO N/ | 2026-05-11 | -629.85 | Other | $33,334.93 |
| Zelle payme | 2026-05-11 | -1300 | Other | $32,034.93 |
| Zelle payme | 2026-05-11 | -2109.34 | Other | $29,925.59 |
| Online Real | 2026-05-11 | -7900 | Other | $22,025.59 |
| ATM CHECK | 2026-05-12 | 23239.37 | Other | $45,264.96 |
| AMAZON N | 2026-05-12 | -20.58 | Other | $45,244.38 |
| OVERDRAF | 2026-05-12 | -34 | Other | $45,210.38 |
| OVERDRAF | 2026-05-12 | -34 | Other | $45,176.38 |
| AMAZON N | 2026-05-12 | -40.09 | Other | $45,136.29 |
| Fandango - | 2026-05-12 | -84 | Other | $45,052.29 |
| AMAZON N | 2026-05-12 | -189.52 | Other | $44,862.77 |
| We've place | 2026-05-12 | -23239.37 | Other | $21,623.40 |
| AMAZON N | 2026-05-13 | -78.67 | Other | $21,544.73 |
| ORIG CO N/ | 2026-05-13 | -583 | Other | $20,961.73 |
| BIL*Eagles | 2026-05-13 | -947.48 | Other | $20,014.25 |
| ORIG CO N/ | 2026-05-13 | -1000 | Other | $19,014.25 |
| Zelle payme | 2026-05-13 | -2000 | Other | $17,014.25 |
| Zelle payme | 2026-05-13 | -5142 | Other | $11,872.25 |
| Chevron - C | 2026-05-14 | 0.75 | Other | $11,873.00 |
| Zelle payme | 2026-05-14 | -674.23 | Other | $11,198.77 |
| IN *YONDR | 2026-05-14 | -1164.19 | Other | $10,034.58 |
| HEALTH PL/ | 2026-05-14 | -2180 | Other | $7,854.58 |
| Zelle payme | 2026-05-14 | -2668 | Other | $5,186.58 |
| Online Real | 2026-05-14 | -4300 | Other | $886.58 |
| Amazon.co | 2026-05-15 | -30.33 | Other | $856.25 |
| Zelle payme | 2026-05-15 | -150 | Other | $706.25 |
| AMAZON N | 2026-05-15 | -273.02 | Other | $433.23 |
| Costco - Co | 2026-05-15 | -769.36 | Other | $-336.13 |
| ORIG CO N/ | 2026-05-18 | 197 | Other | $-139.13 |
| ORIG CO N/ | 2026-05-18 | 10.32 | Other | $-128.81 |

55

| | | | | |
|---|---|---|---|---|
| EXPEDIA 73 | 2026-05-18 | -18.68 | Other | $-147.49 |
| ORIG CO N/ | 2026-05-18 | -25.29 | Other | $-172.78 |
| ALOHA PRA | 2026-05-18 | -89.97 | Other | $-262.75 |
| DELTA AIR ( | 2026-05-18 | -393.2 | Other | $-655.95 |
| ORIG CO N/ | 2026-05-18 | -500 | Other | $-1,155.95 |
| GEG METH | 2026-05-19 | -18.55 | Expense 1 | $-1,174.50 |
| DD *SILOSS | 2026-05-19 | -29.66 | Expense 1 | $-1,204.16 |
| OVERDRAF | 2026-05-19 | -34 | Expense 1 | $-1,238.16 |
| OVERDRAF | 2026-05-19 | -34 | Expense 1 | $-1,272.16 |
| OVERDRAF | 2026-05-19 | -34 | Expense 1 | $-1,306.16 |
| DOORDASH | 2026-05-19 | -59.54 | Expense 1 | $-1,365.70 |
| Zelle paym | 2026-05-20 | 1085 | Expense 1 | $-280.70 |
| DD *DOOR | 2026-05-20 | -71.24 | Expense 1 | $-351.94 |
| SWA*PETS | 2026-05-20 | -125 | Expense 1 | $-476.94 |
| AMAZON N | 2026-05-21 | -7.58 | Expense 1 | $-484.52 |
| AMAZON N | 2026-05-21 | -39.07 | Expense 1 | $-523.59 |
| DD *DOOR | 2026-05-21 | -50.17 | Expense 1 | $-573.76 |
| ORIG CO N/ | 2026-05-26 | 197 | Other | $-376.76 |
| 7-Eleven - 7 | 2026-05-27 | -59.25 | Other | $-436.01 |
| ORIG CO N/ | 2026-05-27 | -67 | Other | $-503.01 |
| ORIG CO N/ | 2026-05-28 | 1407.5 | Other | $904.49 |
| CANVA* I04 | 2026-05-28 | -12.95 | Other | $891.54 |
| Audible - A | 2026-05-28 | -14.95 | Other | $876.59 |
| AMAZON N | 2026-05-28 | -32.5 | Other | $844.09 |
| DOORDASH | 2026-05-28 | -85.01 | Other | $759.08 |
| MONTHLY S | 2026-05-29 | -15 | Other | $744.08 |
| AMAZON N | 2026-05-29 | -29.25 | Other | $714.83 |
| AMAZON N | 2026-05-29 | -48.74 | Other | $666.09 |
| AMAZON N | 2026-05-29 | -48.75 | Other | $617.34 |
| ORIG CO N/ | 2026-05-29 | -347 | Other | $270.34 |
| Zelle paym | 2026-06-01 | 1500 | Other | $1,770.34 |
| ORIG CO N/ | 2026-06-01 | 197 | Other | $1,967.34 |
| APPLE.COM | 2026-06-01 | -9.99 | Other | $1,957.35 |
| TestingMon | 2026-06-01 | -29.99 | Other | $1,927.36 |
| HIRASMUS | 2026-06-01 | -38 | Other | $1,889.36 |
| RTP/Same I | 2026-06-01 | -75 | Other | $1,814.36 |
| SIMPLEPRA | 2026-06-01 | -134 | Other | $1,680.36 |

| | | | | |
|---|---|---|---|---|
| Workspace | 2026-06-01 | -158.4 | Other | $1,521.96 |
| Office Dep | 2026-06-01 | -234.38 | Other | $1,287.58 |
| REAL TIME | 2026-06-02 | 1666.85 | Other | $2,954.43 |
| REAL TIME | 2026-06-02 | 980.5 | Other | $3,934.93 |
| REAL TIME | 2026-06-02 | 9.8 | Other | $3,944.73 |
| APPLE.COM | 2026-06-02 | -0.99 | Other | $3,943.74 |
| ORIG CO N | 2026-06-02 | -35 | Other | $3,908.74 |
| ORIG CO N | 2026-06-02 | -35 | Other | $3,873.74 |
| ORIG CO N | 2026-06-02 | -49 | Other | $3,824.74 |
| DD *DOOR | 2026-06-02 | -85.48 | Other | $3,739.26 |
| Zelle paym | 2026-06-02 | -540.03 | Other | $3,199.23 |
| Zelle paym | 2026-06-02 | -1088.43 | Other | $2,110.80 |
| Zelle paym | 2026-06-02 | -2168.91 | Other | $-58.11 |
| OVERDRAF | 2026-06-03 | -34 | Other | $-92.11 |
| DD *DOOR | 2026-06-03 | -34.17 | Other | $-126.28 |
| EXPEDIA 73 | 2026-06-04 | -9.6 | Other | $-135.88 |
| UNYTE WW | 2026-06-04 | -139 | Other | $-274.88 |
| Venmo - | 2026-06-04 | -425 | Other | $-699.88 |
| OVERDRAF | 2026-06-05 | -34 | Other | $-733.88 |
| OVERDRAF | 2026-06-05 | -34 | Other | $-767.88 |
| Venmo - | 2026-06-05 | -34 | Other | $-801.88 |
| SOUTHWES | 2026-06-05 | -202.2 | Other | $-1,004.08 |
| ORIG CO N | 2026-06-08 | 764.15 | Other | $-239.93 |
| Zelle paym | 2026-06-08 | 400 | Other | $160.07 |
| AMAZON M | 2026-06-08 | -60.6 | Other | $99.47 |
| AMAZON M | 2026-06-08 | -79.09 | Other | $20.38 |
| PRETTIEST | 2026-06-09 | 107.1 | Other | $127.48 |
| Target - Tar | 2026-06-09 | -159.41 | Other | $-31.93 |
| BALLOON D | 2026-06-09 | -400 | Other | $-431.93 |
| Venmo - | 2026-06-09 | -400 | Other | $-831.93 |
| The Great ( | 2026-06-10 | -20 | Other | $-851.93 |
| OVERDRAF | 2026-06-10 | -34 | Other | $-885.93 |
| OVERDRAF | 2026-06-10 | -34 | Other | $-919.93 |
| Venmo - | 2026-06-10 | -34 | Other | $-953.93 |
| Venmo - | 2026-06-10 | -40 | Other | $-993.93 |
| OVERDRAF | 2026-06-11 | -34 | Other | $-1,027.93 |
| Venmo - | 2026-06-11 | -34 | Other | $-1,061.93 |

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 50 of 88

57

| | | | | |
|---|---|---|---|---|
| ORIG CO N/ | 2026-06-15 | 298.9 | Other | $-763.03 |
| ORIG CO N/ | 2026-06-16 | -80 | Other | $-843.03 |
| Target - | 2026-06-17 | 43.42 | Other | $-799.61 |
| OVERDRAF | 2026-06-17 | -34 | Revenue 1 | $-833.61 |
| TEACHERSF | 2026-06-18 | -10 | Revenue 1 | $-843.61 |
| ORIG CO N/ | 2026-06-22 | 1018.65 | Revenue 1 | $175.04 |
| OVERDRAF | 2026-06-22 | -34 | Other | $141.04 |
| ORIG CO N/ | 2026-06-22 | -500 | Other | $-358.96 |
| OVERDRAF | 2026-06-23 | -34 | | $-392.96 |
| ALOHA PR/ | 2026-06-23 | -89.97 | | $-482.93 |
| UNYTE WW | 2026-06-23 | -169 | | $-651.93 |
| OVERDRAF | 2026-06-24 | -34 | | $-685.93 |
| OVERDRAF | 2026-06-24 | -34 | | $-719.93 |

58

| | | | | |
|---|---|---|---|---|
| Amazon Tip | 2025-10-08 | -10 | Expense 1 | $36,780.00 |
| AMAZON M | 2025-10-08 | -14.08 | Expense 1 | $36,765.92 |
| Wingstop - | 2025-10-08 | -48.33 | Expense 1 | $36,717.59 |
| ATM CHECK | 2025-10-09 | 11985 | Revenue 1 | $48,702.59 |
| DD *DOOR | 2025-10-09 | -18.03 | Expense 1 | $48,684.56 |
| CUBESMAR | 2025-10-09 | -92.41 | Expense 1 | $48,592.15 |
| ORIG CO N | 2025-10-09 | -178 | Other | $48,414.15 |
| ATM WITHI | 2025-10-09 | -260 | Expense 1 | $48,154.15 |
| BIL*Acton | 2025-10-09 | -287.13 | Expense 1 | $47,867.02 |
| American L | 2025-10-09 | -475.16 | Expense 1 | $47,391.86 |
| ATM WITHI | 2025-10-09 | -1000 | Expense 1 | $46,391.86 |
| Zelle paym | 2025-10-09 | -1000 | Expense 1 | $45,391.86 |
| McDonald' | 2025-10-10 | -5.09 | Expense 1 | $45,386.77 |
| AMAZON M | 2025-10-10 | -22.74 | Expense 1 | $45,364.03 |
| ARIA HTL V | 2025-10-10 | -40 | Expense 1 | $45,324.03 |
| DOORDASH | 2025-10-10 | -55.91 | Expense 1 | $45,268.12 |
| SHOPIFY* 4 | 2025-10-10 | -58 | Expense 2 | $45,210.12 |
| BRICKDROF | 2025-10-10 | -100 | Expense 1 | $45,110.12 |
| Amazon.co | 2025-10-10 | -127.38 | Expense 1 | $44,982.74 |
| DOTERRA*I | 2025-10-10 | -286.29 | Expense 3 | $44,696.45 |
| Online Real | 2025-10-10 | -8118 | Expense 1 | $36,578.45 |
| REAL TIME | 2025-10-14 | 2095.08 | Revenue 1 | $38,673.53 |
| Zelle paym | 2025-10-14 | 90 | Revenue 1 | $38,763.53 |
| Costco - Co | 2025-10-14 | 59.59 | Other | $38,823.12 |
| TEACHERSF | 2025-10-14 | -6 | Expense 1 | $38,817.12 |
| Amazon Tip | 2025-10-14 | -7 | Expense 1 | $38,810.12 |
| Amazon Gr | 2025-10-14 | -9.99 | Expense 1 | $38,800.13 |
| TEACHERSF | 2025-10-14 | -23.94 | Expense 1 | $38,776.19 |
| ONLINE DO | 2025-10-14 | -25 | Expense 1 | $38,751.19 |
| AMAZON M | 2025-10-14 | -25.97 | Expense 1 | $38,725.22 |
| DD *DOOR | 2025-10-14 | -28.32 | Expense 1 | $38,696.90 |
| KHAN ACAI | 2025-10-14 | -44 | Expense 1 | $38,652.90 |
| ATM WITHI | 2025-10-14 | -50 | Expense 1 | $38,602.90 |
| ORIG CO N | 2025-10-14 | -87 | Expense 1 | $38,515.90 |
| ORIG CO N | 2025-10-14 | -88.3 | Expense 1 | $38,427.60 |
| Whole Foo | 2025-10-14 | -194.92 | Expense 1 | $38,232.68 |
| ATM WITHI | 2025-10-14 | -200 | Expense 1 | $38,032.68 |

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 52 of 88

35

| | | | | |
|---|---|---|---|---|
| Costco - Co | 2025-10-14 | -358.28 | Expense 1 | $37,674.40 |
| Zelle paymे | 2025-10-14 | -600 | Expense 1 | $37,074.40 |
| ORIG CO Nん | 2025-10-14 | -2329.94 | Other | $34,744.46 |
| ONLINE DO | 2025-10-14 | -5576.67 | Expense 1 | $29,167.79 |
| Zelle paymे | 2025-10-15 | 2500 | Revenue 1 | $31,667.79 |
| ORIG CO Nん | 2025-10-15 | -24.86 | Other | $31,642.93 |
| AMAZON M | 2025-10-15 | -53.07 | Expense 1 | $31,589.86 |
| DD *DOOR | 2025-10-15 | -54.48 | Expense 1 | $31,535.38 |
| Whole Foo | 2025-10-15 | -154.49 | Expense 1 | $31,380.89 |
| ADS364818 | 2025-10-15 | -200 | Expense 2 | $31,180.89 |
| ORIG CO Nん | 2025-10-15 | -257 | Other | $30,923.89 |
| HELP.REVEF | 2025-10-16 | -40.12 | Expense 3 | $30,883.77 |
| ORIG CO Nん | 2025-10-16 | -212 | Other | $30,671.77 |
| REAL TIME | 2025-10-17 | 1863.03 | Revenue 1 | $32,534.80 |
| ZION NATIC | 2025-10-17 | -6.92 | Expense 1 | $32,527.88 |
| ZION OUTF | 2025-10-17 | -27 | Expense 1 | $32,500.88 |
| 7-Eleven - 7 | 2025-10-17 | -30.09 | Expense 1 | $32,470.79 |
| DESTINATIC | 2025-10-17 | -40.78 | Expense 1 | $32,430.01 |
| PELOTON* | 2025-10-17 | -44 | Expense 1 | $32,386.01 |
| SP BUMBLE | 2025-10-17 | -45.36 | Expense 1 | $32,340.65 |
| TST*BUMB | 2025-10-17 | -50.09 | Expense 1 | $32,290.56 |
| Chevron - ( | 2025-10-17 | -71.79 | Expense 1 | $32,218.77 |
| DESTINATIC | 2025-10-17 | -132.16 | Expense 1 | $32,086.61 |
| EINSTEIN B | 2025-10-17 | -139.39 | Expense 1 | $31,947.22 |
| Zelle paymे | 2025-10-17 | -1318.13 | Expense 1 | $30,629.09 |
| ORIG CO Nん | 2025-10-20 | 498.01 | Revenue 1 | $31,127.10 |
| APPLE.COM | 2025-10-20 | -12.99 | Expense 1 | $31,114.11 |
| ZOOM.CON | 2025-10-20 | -16.99 | Expense 1 | $31,097.12 |
| TBL* HAND | 2025-10-20 | -32 | Expense 1 | $31,065.12 |
| Amazon.co | 2025-10-20 | -63.73 | Expense 1 | $31,001.39 |
| Amazon.co | 2025-10-20 | -81.36 | Expense 1 | $30,920.03 |
| NNTCWWV | 2025-10-20 | -109.1 | Expense 2 | $30,810.93 |
| SPEECHIFY | 2025-10-20 | -139 | Expense 3 | $30,671.93 |
| SPEECHIFY | 2025-10-20 | -139 | Expense 3 | $30,532.93 |
| Zelle paymे | 2025-10-20 | -1388.25 | Expense 1 | $29,144.68 |
| Venmo - | 2025-10-21 | 137.21 | Revenue 1 | $29,281.89 |
| BETTER LUF | 2025-10-21 | -33.16 | Expense 1 | $29,248.73 |

36

| | | | | |
|---|---|---|---|---|
| WORLD MA | 2025-10-21 | -57.69 | Expense 1 | $29,191.04 |
| AMAZON N | 2025-10-21 | -74.73 | Expense 1 | $29,116.31 |
| Zelle payme | 2025-10-21 | -300 | Expense 1 | $28,816.31 |
| AMAZON N | 2025-10-22 | -18.39 | Expense 1 | $28,797.92 |
| GRANTWAT | 2025-10-22 | -45 | Expense 3 | $28,752.92 |
| ATM CHECK | 2025-10-23 | 8500 | Other | $37,252.92 |
| Prime Vide | 2025-10-23 | -9.99 | Expense 1 | $37,242.93 |
| AMAZON N | 2025-10-23 | -28.93 | Expense 1 | $37,214.00 |
| Venmo - | 2025-10-23 | -175 | Expense 1 | $37,039.00 |
| Venmo - | 2025-10-23 | -250 | Expense 1 | $36,789.00 |
| Zelle payme | 2025-10-24 | 350 | Revenue 1 | $37,139.00 |
| AMAZON N | 2025-10-24 | -19.46 | Expense 1 | $37,119.54 |
| MSI INSUR | 2025-10-24 | -33.51 | Expense 1 | $37,086.03 |
| Amazon.co | 2025-10-24 | -43.03 | Expense 1 | $37,043.00 |
| ORIG CO N | 2025-10-24 | -67 | Other | $36,976.00 |
| Zelle payme | 2025-10-24 | -200 | Expense 1 | $36,776.00 |
| Zelle payme | 2025-10-24 | -280 | Expense 1 | $36,496.00 |
| Zelle payme | 2025-10-24 | -2291.67 | Expense 2 | $34,204.33 |
| REAL TIME | 2025-10-27 | 625.85 | Revenue 1 | $34,830.18 |
| AMAZON N | 2025-10-27 | 29.25 | Other | $34,859.43 |
| AMAZON N | 2025-10-27 | 15.16 | Other | $34,874.59 |
| AMAZON N | 2025-10-27 | 15.16 | Other | $34,889.75 |
| Amazon Tip | 2025-10-27 | -5 | Expense 1 | $34,884.75 |
| Amazon Tip | 2025-10-27 | -7 | Expense 1 | $34,877.75 |
| TEACHERSP | 2025-10-27 | -8 | Expense 1 | $34,869.75 |
| Amazon.co | 2025-10-27 | -13.41 | Expense 1 | $34,856.34 |
| LOOM SUB | 2025-10-27 | -24 | Expense 1 | $34,832.34 |
| TOUCH-TYP | 2025-10-27 | -27.96 | Expense 3 | $34,804.38 |
| SA *V getre | 2025-10-27 | -29.99 | Expense 2 | $34,774.39 |
| Amazon.co | 2025-10-27 | -33.99 | Expense 1 | $34,740.40 |
| DD *DOOR | 2025-10-27 | -45.77 | Expense 1 | $34,694.63 |
| HORSES 4 H | 2025-10-27 | -50 | Expense 1 | $34,644.63 |
| LinkedIn - L | 2025-10-27 | -69.99 | Expense 1 | $34,574.64 |
| Amazon.co | 2025-10-27 | -95.5 | Expense 1 | $34,479.14 |
| HORSES 4 H | 2025-10-27 | -130 | Expense 1 | $34,349.14 |
| Zelle payme | 2025-10-27 | -130 | Expense 1 | $34,219.14 |
| Amazon Pri | 2025-10-27 | -139 | Expense 1 | $34,080.14 |

37

| | | | | |
|---|---|---|---|---|
| ORIG CO N/ | 2025-10-27 | -257 | Other | $33,823.14 |
| Zelle paym | 2025-10-27 | -4720 | Expense 1 | $29,103.14 |
| Audible - A | 2025-10-28 | -14.95 | Expense 1 | $29,088.19 |
| AMAZON N | 2025-10-28 | -19.5 | Expense 1 | $29,068.69 |
| CANVA* I0 | 2025-10-28 | -75.95 | Expense 1 | $28,992.74 |
| ORIG CO N/ | 2025-10-28 | -1051.75 | Expense 1 | $27,940.99 |
| Zelle paym | 2025-10-31 | 1000 | Revenue 1 | $28,940.99 |
| APPLE.COM | 2025-10-31 | -3.99 | Expense 1 | $28,937.00 |
| MONTHLY S | 2025-10-31 | -15 | Expense 1 | $28,922.00 |
| AMAZON N | 2025-10-31 | -41.93 | Expense 1 | $28,880.07 |
| ORIG CO N/ | 2025-11-03 | 3127 | Revenue 1 | $32,007.07 |
| REAL TIME | 2025-11-03 | 1604.42 | Revenue 1 | $33,611.49 |
| REAL TIME | 2025-11-03 | 1314.58 | Revenue 1 | $34,926.07 |
| ORIG CO N/ | 2025-11-03 | 1250 | Revenue 1 | $36,176.07 |
| Prime Vide | 2025-11-03 | -4.99 | Expense 1 | $36,171.08 |
| ADS364818 | 2025-11-03 | -16.8 | Expense 2 | $36,154.28 |
| SQUARE PA | 2025-11-03 | -20 | Expense 1 | $36,134.28 |
| HP *INSTAN | 2025-11-03 | -26 | Expense 2 | $36,108.28 |
| HP *INSTAN | 2025-11-03 | -34.67 | Expense 1 | $36,073.61 |
| SIMPLEPRA | 2025-11-03 | -34.79 | Expense 3 | $36,038.82 |
| SQUARE PA | 2025-11-03 | -35 | Expense 1 | $36,003.82 |
| APPLE.COM | 2025-11-03 | -37.95 | Expense 1 | $35,965.87 |
| RTP/Same | 2025-11-03 | -50 | Expense 1 | $35,915.87 |
| SVCSplaybl | 2025-11-03 | -54.64 | Expense 2 | $35,861.23 |
| SIMPLEPRA | 2025-11-03 | -99 | Expense 3 | $35,762.23 |
| PAGE BIRD | 2025-11-03 | -129 | Expense 2 | $35,633.23 |
| GSUITE_pla | 2025-11-03 | -132 | Expense 3 | $35,501.23 |
| PAGE BIRD | 2025-11-03 | -188 | Expense 2 | $35,313.23 |
| ADS364818 | 2025-11-03 | -350 | Expense 2 | $34,963.23 |
| Zelle paym | 2025-11-03 | -1338.66 | Expense 1 | $33,624.57 |
| ORIG CO N/ | 2025-11-03 | -2928 | Expense 1 | $30,696.57 |
| Zelle paym | 2025-11-05 | -700 | Expense 1 | $29,996.57 |
| ORIG CO N/ | 2025-11-05 | -752.5 | Expense 3 | $29,244.07 |
| Zelle paym | 2025-11-05 | -1142 | Expense 2 | $28,102.07 |
| REAL TIME | 2025-11-06 | 529.57 | Revenue 1 | $28,631.64 |
| Zelle paym | 2025-11-06 | 200 | Revenue 1 | $28,831.64 |
| REAL TIME | 2025-11-07 | 2133.99 | Revenue 1 | $30,965.63 |

38

| | | | | |
|---|---|---|---|---|
| Google One | 2025-11-07 | -1.99 | Expense 3 | $30,963.64 |
| COMM4AL | 2025-11-07 | -50 | Expense 3 | $30,913.64 |
| CONNECTIO | 2025-11-07 | -64 | Expense 3 | $30,849.64 |
| TST* MERA | 2025-11-07 | -91.1 | Expense 1 | $30,758.54 |
| WP*reache | 2025-11-07 | -250 | Expense 3 | $30,508.54 |
| REAL TIME | 2025-11-10 | 1965 | Revenue 1 | $32,473.54 |
| ORIG CO N | 2025-11-10 | 98.01 | Revenue 1 | $32,571.55 |
| Amazon Pri | 2025-11-10 | -2.99 | Expense 1 | $32,568.56 |
| Amazon Tip | 2025-11-10 | -5 | Expense 1 | $32,563.56 |
| Zelle payme | 2025-11-10 | -10 | Expense 1 | $32,553.56 |
| Zelle payme | 2025-11-10 | -10 | Expense 1 | $32,543.56 |
| Amazon.co | 2025-11-10 | -61.84 | Expense 1 | $32,481.72 |
| HORSES 4 H | 2025-11-10 | -80 | Expense 1 | $32,401.72 |
| Amazon.co | 2025-11-10 | -85.87 | Expense 1 | $32,315.85 |
| Zelle payme | 2025-11-10 | -100 | Expense 1 | $32,215.85 |
| UNYTE WW | 2025-11-10 | -170.38 | Expense 3 | $32,045.47 |
| ORIG CO N | 2025-11-10 | -172 | Other | $31,873.47 |
| Venmo - | 2025-11-10 | -300 | Expense 1 | $31,573.47 |
| UNYTE WW | 2025-11-10 | -455.25 | Expense 3 | $31,118.22 |
| Zelle payme | 2025-11-10 | -800 | Expense 1 | $30,318.22 |
| Zelle payme | 2025-11-10 | -1390.25 | Expense 1 | $28,927.97 |
| REAL TIME | 2025-11-12 | 3927.05 | Revenue 1 | $32,855.02 |
| ZOOM.CON | 2025-11-12 | -16.99 | Expense 1 | $32,838.03 |
| AMAZON N | 2025-11-12 | -36.2 | Expense 1 | $32,801.83 |
| DD *DOOR | 2025-11-12 | -57.8 | Expense 1 | $32,744.03 |
| SHOPIFY* 4 | 2025-11-12 | -58 | Expense 2 | $32,686.03 |
| DD *DOOR | 2025-11-12 | -69.71 | Expense 2 | $32,616.32 |
| ORIG CO N | 2025-11-12 | -91 | Expense 1 | $32,525.32 |
| BRICKDROF | 2025-11-12 | -100 | Expense 1 | $32,425.32 |
| AMAZON N | 2025-11-12 | -129.9 | Expense 1 | $32,295.42 |
| Zelle payme | 2025-11-12 | -186 | Expense 1 | $32,109.42 |
| ORIG CO N | 2025-11-12 | -200 | Other | $31,909.42 |
| ORIG CO N | 2025-11-12 | -300 | Other | $31,609.42 |
| VISIONARIE | 2025-11-12 | -399.99 | Expense 1 | $31,209.43 |
| ORIG CO N | 2025-11-12 | -500 | Expense 3 | $30,709.43 |
| Zelle payme | 2025-11-12 | -2385 | Expense 1 | $28,324.43 |
| OVERDRAF | 2025-11-13 | -34 | Expense 1 | $28,290.43 |

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 56 of 88

| | | | | |
|---|---|---|---|---|
| OVERDRAF | 2025-11-13 | -34 | Expense 1 | $28,256.43 |
| REAL TIME | 2025-11-14 | 2947.5 | Revenue 1 | $31,203.93 |
| DD *DOOR | 2025-11-14 | -21.01 | Expense 1 | $31,182.92 |
| ORIG CO N/ | 2025-11-14 | -88.3 | Expense 1 | $31,094.62 |
| Zelle paym | 2025-11-14 | -1000 | Expense 3 | $30,094.62 |
| Zelle paym | 2025-11-14 | -1200 | Expense 1 | $28,894.62 |
| REAL TIME | 2025-11-17 | 2690.08 | Revenue 1 | $31,584.70 |
| Zelle paym | 2025-11-17 | 2500 | Revenue 1 | $34,084.70 |
| ORIG CO N/ | 2025-11-17 | 996.02 | Revenue 1 | $35,080.72 |
| Amazon Tip | 2025-11-17 | -7 | Expense 1 | $35,073.72 |
| AMAZON N | 2025-11-17 | -11.98 | Expense 1 | $35,061.74 |
| DD *DOOR | 2025-11-17 | -20.51 | Expense 1 | $35,041.23 |
| Amazon.co | 2025-11-17 | -23.75 | Expense 1 | $35,017.48 |
| OBE FITNES | 2025-11-17 | -24.99 | Expense 3 | $34,992.49 |
| HELP.REVEF | 2025-11-17 | -40.12 | Expense 3 | $34,952.37 |
| TEACHERSF | 2025-11-17 | -42.2 | Expense 1 | $34,910.17 |
| ALOHA PRA | 2025-11-17 | -43.99 | Expense 3 | $34,866.18 |
| PELOTON* | 2025-11-17 | -49.99 | Expense 1 | $34,816.19 |
| Amazon.co | 2025-11-17 | -142.65 | Expense 1 | $34,673.54 |
| Target - Tar | 2025-11-17 | -239.05 | Expense 2 | $34,434.49 |
| Zelle paym | 2025-11-17 | -500 | Expense 3 | $33,934.49 |
| Zelle paym | 2025-11-17 | -1349.39 | Expense 1 | $32,585.10 |
| Zelle paym | 2025-11-17 | -2500 | Expense 3 | $30,085.10 |
| BETTER LUI | 2025-11-18 | -11.6 | Expense 1 | $30,073.50 |
| IKEA 48503 | 2025-11-18 | -283.86 | Expense 3 | $29,789.64 |
| APPLE COM | 2025-11-19 | -12.99 | Expense 1 | $29,776.65 |
| ZOOM.CON | 2025-11-19 | -16.99 | Expense 1 | $29,759.66 |
| Target - Tar | 2025-11-19 | -19.5 | Expense 1 | $29,740.16 |
| BETTER LUI | 2025-11-19 | -21.74 | Expense 1 | $29,718.42 |
| DD *DOOR | 2025-11-19 | -48.46 | Expense 1 | $29,669.96 |
| STARLINK II | 2025-11-19 | -1855 | Expense 1 | $27,814.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,780.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,746.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,712.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,678.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,644.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,610.96 |

40

| | | | | | |
|---|---|---|---|---|---|
| Zelle payme | 2025-11-21 | 3000 | Other | | $30,610.96 |
| APPLE COM | 2025-11-24 | -4.99 | Expense 1 | | $30,605.97 |
| Prime Vide | 2025-11-24 | -9.99 | Expense 1 | | $30,595.98 |
| TBL* HAND | 2025-11-24 | -32 | Expense 1 | | $30,563.98 |
| Venmo - | 2025-11-24 | -1000 | Expense 1 | | $29,563.98 |
| Zelle payme | 2025-11-24 | -1200 | Expense 1 | | $28,363.98 |
| MONTHLY | 2025-11-28 | -15 | Expense 1 | | $28,348.98 |
| STARLINK I | 2025-12-01 | 1500 | Other | | $29,848.98 |
| ORIG CO N | 2025-12-01 | 1250 | Revenue 1 | | $31,098.98 |
| ORIG CO N | 2025-12-01 | 527.34 | Revenue 1 | | $31,626.32 |
| Zelle payme | 2025-12-01 | 50 | Expense 1 | | $31,676.32 |
| Zelle payme | 2025-12-01 | 40 | Expense 1 | | $31,716.32 |
| APPLE.COM | 2025-12-01 | -3.99 | Expense 1 | | $31,712.33 |
| AMAZON M | 2025-12-01 | -10.73 | Expense 1 | | $31,701.60 |
| TOUCH-TYF | 2025-12-01 | -27.96 | Expense 3 | | $31,673.64 |
| SQUARE PA | 2025-12-01 | -35 | Expense 1 | | $31,638.64 |
| APPLE.COM | 2025-12-01 | -37.97 | Expense 1 | | $31,600.67 |
| HIRASMUS | 2025-12-01 | -38 | Expense 3 | | $31,562.67 |
| Target - Tar | 2025-12-01 | -58.07 | Expense 2 | | $31,504.60 |
| SA *V getre | 2025-12-01 | -59.99 | Expense 3 | | $31,444.61 |
| LinkedIn - L | 2025-12-01 | -69.99 | Expense 1 | | $31,374.62 |
| CANVA* I04 | 2025-12-01 | -75.95 | Expense 1 | | $31,298.67 |
| AMAZON M | 2025-12-01 | -78.5 | Expense 1 | | $31,220.17 |
| BIL*Acton | 2025-12-01 | -102.99 | Expense 1 | | $31,117.18 |
| PAGE BIRD | 2025-12-01 | -129 | Expense 2 | | $30,988.18 |
| Google GSU | 2025-12-01 | -132 | Expense 3 | | $30,856.18 |
| SIMPLEPRA | 2025-12-01 | -134 | Expense 3 | | $30,722.18 |
| PAGE BIRD | 2025-12-01 | -188 | Expense 2 | | $30,534.18 |
| ORIG CO N | 2025-12-02 | -8.17 | Expense 1 | | $30,526.01 |
| SQUARE PA | 2025-12-02 | -20 | Expense 1 | | $30,506.01 |
| HP *INSTAN | 2025-12-02 | -25.97 | Expense 2 | | $30,480.04 |
| APPLE COM | 2025-12-02 | -37.95 | Expense 1 | | $30,442.09 |
| GRANTWAT | 2025-12-02 | -45 | Expense 3 | | $30,397.09 |
| SVCSplaybl | 2025-12-02 | -68.92 | Expense 2 | | $30,328.17 |
| CUBESMAR | 2025-12-02 | -93.32 | Expense 1 | | $30,234.85 |
| CALENDLY | 2025-12-02 | -120 | Expense 1 | | $30,114.85 |
| REAL TIME | 2025-12-03 | 3968.32 | Revenue 1 | | $34,083.17 |

Case 26-13991-mkn    Doc 13    Entered 07/17/26 10:43:04    Page 58 of 88

| | | | | |
|---|---|---|---|---|
| REAL TIME | 2025-12-03 | 982.5 | Revenue 1 | $35,065.67 |
| REAL TIME | 2025-12-03 | 884.25 | Revenue 1 | $35,949.92 |
| ORIG CO N | 2025-12-03 | 86 | Revenue 1 | $36,035.92 |
| APPLE.COM | 2025-12-03 | 10.26 | Other | $36,046.18 |
| COUNTER ( | 2025-12-03 | -3 | Expense 1 | $36,043.18 |
| AMAZON M | 2025-12-03 | -10.77 | Expense 1 | $36,032.41 |
| HP *INSTAN | 2025-12-03 | -34.63 | Expense 1 | $35,997.78 |
| Zelle paym | 2025-12-03 | -50 | Expense 1 | $35,947.78 |
| AMAZON M | 2025-12-03 | -93.06 | Expense 1 | $35,854.72 |
| SOUTHWES | 2025-12-03 | -138.48 | Expense 2 | $35,716.24 |
| ATM WITHI | 2025-12-03 | -1000 | Expense 1 | $34,716.24 |
| ORIG CO N | 2025-12-03 | -1149.97 | Other | $33,566.27 |
| Zelle paym | 2025-12-03 | -2571 | Expense 1 | $30,995.27 |
| REAL TIME | 2025-12-04 | 1707.3 | Revenue 1 | $32,702.57 |
| Zelle paym | 2025-12-04 | 1500 | Other | $34,202.57 |
| REAL TIME | 2025-12-04 | 1091.56 | Revenue 1 | $35,294.13 |
| Venmo - | 2025-12-04 | 215.56 | Other | $35,509.69 |
| LOOM SUB | 2025-12-04 | -24 | Expense 1 | $35,485.69 |
| UNYTE WW | 2025-12-04 | -139 | Expense 3 | $35,346.69 |
| Amazon.co | 2025-12-04 | -149.97 | Expense 1 | $35,196.72 |
| ORIG CO N | 2025-12-04 | -700 | Other | $34,496.72 |
| REAL TIME | 2025-12-05 | 1829 | Revenue 1 | $36,325.72 |
| REAL TIME | 2025-12-05 | 1045.99 | Revenue 1 | $37,371.71 |
| Zelle paym | 2025-12-05 | 240 | Revenue 1 | $37,611.71 |
| Amazon Tip | 2025-12-05 | -7 | Expense 1 | $37,604.71 |
| AMAZON M | 2025-12-05 | -39.12 | Expense 1 | $37,565.59 |
| ORIG CO N | 2025-12-05 | -50 | Other | $37,515.59 |
| Target - Tar | 2025-12-05 | -77.26 | Expense 2 | $37,438.33 |
| ORIG CO N | 2025-12-05 | -150 | Other | $37,288.33 |
| ORIG CO N | 2025-12-05 | -263 | Other | $37,025.33 |
| ORIG CO N | 2025-12-05 | -565 | Expense 3 | $36,460.33 |
| Same-Day A | 2025-12-05 | -8000 | Expense 1 | $28,460.33 |
| REAL TIME | 2025-12-08 | 5275.04 | Revenue 1 | $33,735.37 |
| Google One | 2025-12-08 | -1.99 | Expense 3 | $33,733.38 |
| ZOOM.CON | 2025-12-08 | -16.99 | Expense 1 | $33,716.39 |
| DD *DOOR | 2025-12-08 | -75.1 | Expense 1 | $33,641.29 |
| Online Real | 2025-12-08 | -2000 | Expense 1 | $31,641.29 |

42

| | | | | |
|---|---|---|---|---|
| SIMPLEPRA | 2025-12-09 | -20 | Expense 3 | $31,621.29 |
| TEACHERSF | 2025-12-09 | -23.49 | Expense 1 | $31,597.80 |
| SHOPIFY* 4 | 2025-12-09 | -58 | Expense 2 | $31,539.80 |
| UNYTE WW | 2025-12-09 | -169 | Expense 3 | $31,370.80 |
| ORIG CO N/ | 2025-12-09 | -179 | Other | $31,191.80 |
| Same-Day / | 2025-12-09 | -2000 | Expense 1 | $29,191.80 |
| Amazon Pri | 2025-12-10 | -2.99 | Expense 1 | $29,188.81 |
| Amazon.co | 2025-12-10 | -8.93 | Expense 1 | $29,179.88 |
| OVERDRAF | 2025-12-10 | -34 | Expense 1 | $29,145.88 |
| BRICKDROF | 2025-12-10 | -100 | Expense 1 | $29,045.88 |
| DOTERRA*I | 2025-12-10 | -281.74 | Expense 1 | $28,764.14 |
| VISIONARIE | 2025-12-10 | -399.99 | Expense 1 | $28,364.15 |
| REAL TIME | 2025-12-11 | 2827.29 | Revenue 1 | $31,191.44 |
| REAL TIME | 2025-12-11 | 1048.97 | Revenue 1 | $32,240.41 |
| LinkedIn - L | 2025-12-11 | 69.99 | Other | $32,310.40 |
| Costco Gas | 2025-12-11 | -56.52 | Expense 1 | $32,253.88 |
| ORIG CO N/ | 2025-12-11 | -86 | Expense 1 | $32,167.88 |
| Costco - Co | 2025-12-11 | -167.79 | Expense 1 | $32,000.09 |
| OFFICE MA | 2025-12-11 | -188.45 | Expense 1 | $31,811.64 |
| Online Real | 2025-12-11 | -2000 | Expense 1 | $29,811.64 |
| REMOTE OI | 2025-12-12 | 2815 | Revenue 1 | $32,626.64 |
| REAL TIME | 2025-12-12 | 47.56 | Revenue 1 | $32,674.20 |
| MOTHERSH | 2025-12-12 | -14.8 | Expense 1 | $32,659.40 |
| 2LAS VEGA | 2025-12-12 | -14.96 | Expense 2 | $32,644.44 |
| Venmo - | 2025-12-12 | -175 | Expense 1 | $32,469.44 |
| Zelle paym | 2025-12-15 | 2500 | Revenue 1 | $34,969.44 |
| REMOTE OI | 2025-12-15 | 1000 | Revenue 1 | $35,969.44 |
| Zelle paym | 2025-12-15 | 500 | Other | $36,469.44 |
| Zelle paym | 2025-12-15 | 200 | Other | $36,669.44 |
| Amazon Gr | 2025-12-15 | -9.99 | Expense 1 | $36,659.45 |
| Amazon Tip | 2025-12-15 | -10 | Expense 1 | $36,649.45 |
| APPLE.COM | 2025-12-15 | -11 | Expense 1 | $36,638.45 |
| Target - Tar | 2025-12-15 | -15.15 | Expense 1 | $36,623.30 |
| OBE FITNES | 2025-12-15 | -24.99 | Expense 3 | $36,598.31 |
| ALOHA PRA | 2025-12-15 | -59.98 | Expense 3 | $36,538.33 |
| Trader Joe' | 2025-12-15 | -74.11 | Expense 1 | $36,464.22 |
| DD *DOOR | 2025-12-15 | -75.27 | Expense 1 | $36,388.95 |

43

| | | | | |
|---|---|---|---|---|
| Target - Tar | 2025-12-15 | -80.2 | Expense 2 | $36,308.75 |
| Target - Tar | 2025-12-15 | -82.7 | Expense 2 | $36,226.05 |
| AMAZON M | 2025-12-15 | -89.81 | Expense 1 | $36,136.24 |
| ORIG CO N/ | 2025-12-15 | -151 | Other | $35,985.24 |
| Amazon.co | 2025-12-15 | -284.92 | Expense 1 | $35,700.32 |
| Costco - Co | 2025-12-15 | -325.02 | Expense 1 | $35,375.30 |
| STARLINK II | 2025-12-15 | -355 | Expense 1 | $35,020.30 |
| ORIG CO N/ | 2025-12-15 | -383.63 | Expense 1 | $34,636.67 |
| TMOBILE*/ | 2025-12-15 | -388.47 | Expense 1 | $34,248.20 |
| Zelle paym | 2025-12-15 | -410 | Expense 1 | $33,838.20 |
| Zelle paym | 2025-12-15 | -580 | Expense 3 | $33,258.20 |
| Zelle paym | 2025-12-15 | -600 | Expense 1 | $32,658.20 |
| Zelle paym | 2025-12-15 | -2000 | Expense 1 | $30,658.20 |
| Venmo - | 2025-12-16 | 317.69 | Other | $30,975.89 |
| Target - Tar | 2025-12-16 | -18.41 | Expense 1 | $30,957.48 |
| Target - Tar | 2025-12-16 | -35.21 | Expense 1 | $30,922.27 |
| Target - Tar | 2025-12-16 | -38.1 | Expense 1 | $30,884.17 |
| HELP.REVEF | 2025-12-16 | -40.12 | Expense 3 | $30,844.05 |
| Target - Tar | 2025-12-16 | -54.15 | Expense 2 | $30,789.90 |
| Target - Tar | 2025-12-16 | -150.79 | Expense 2 | $30,639.11 |
| Target - Tar | 2025-12-16 | -647.7 | Expense 2 | $29,991.41 |
| WF4NVSOS | 2025-12-17 | -2.5 | Expense 1 | $29,988.91 |
| TEACHERSF | 2025-12-17 | -3 | Expense 1 | $29,985.91 |
| PELOTON* | 2025-12-17 | -49.99 | Expense 1 | $29,935.92 |
| Target - Tar | 2025-12-17 | -73.81 | Expense 2 | $29,862.11 |
| Target - Tar | 2025-12-17 | -91.02 | Expense 2 | $29,771.09 |
| NV SOS SIL\ | 2025-12-17 | -100 | Expense 1 | $29,671.09 |
| Walmart - \ | 2025-12-17 | -226.78 | Expense 3 | $29,444.31 |
| Walmart - \ | 2025-12-17 | -320.71 | Expense 3 | $29,123.60 |
| Zelle paym | 2025-12-18 | 300 | Revenue 1 | $29,423.60 |
| Amazon.co | 2025-12-19 | -43.35 | Expense 1 | $29,380.25 |
| Amazon.co | 2025-12-19 | -93.96 | Expense 1 | $29,286.29 |
| Venmo - | 2025-12-19 | -600 | Expense 1 | $28,686.29 |
| Prime Vide | 2025-12-22 | -3.79 | Expense 1 | $28,682.50 |
| Amazon Tip | 2025-12-22 | -7 | Expense 1 | $28,675.50 |
| ORIG CO N/ | 2025-12-22 | -7.74 | Expense 1 | $28,667.76 |
| APPLE.COM | 2025-12-22 | -12.99 | Expense 1 | $28,654.77 |

44

| | | | | |
|---|---|---|---|---|
| DD *DOOR | 2025-12-22 | -23.41 | Expense 1 | $28,631.36 |
| TBL* HAND | 2025-12-22 | -32 | Expense 1 | $28,599.36 |
| OVERDRAF | 2025-12-22 | -34 | Expense 1 | $28,565.36 |
| Venmo - | 2025-12-22 | -34 | Expense 1 | $28,531.36 |
| GRANTWAT | 2025-12-22 | -45 | Expense 3 | $28,486.36 |
| SAKERPLUS | 2025-12-22 | -67.97 | Expense 2 | $28,418.39 |
| MEDQUEST | 2025-12-22 | -78.07 | Expense 1 | $28,340.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,306.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,272.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,238.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,204.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,170.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,136.32 |
| REAL TIME | 2025-12-26 | 5000 | Revenue 1 | $33,136.32 |
| APPLE COM | 2025-12-26 | -11.99 | Expense 1 | $33,124.33 |
| Zelle payme | 2025-12-26 | -1000 | Expense 1 | $32,124.33 |
| Zelle payme | 2025-12-26 | -1200 | Expense 1 | $30,924.33 |
| Zelle payme | 2025-12-26 | -1400.37 | Expense 3 | $29,523.96 |
| ORIG CO N/ | 2025-12-29 | 498.01 | Revenue 1 | $30,021.97 |
| CANVA* I04 | 2025-12-29 | -12.95 | Expense 1 | $30,009.02 |
| ATLASSIAN | 2025-12-29 | -24 | Expense 3 | $29,985.02 |
| TOUCH-TYF | 2025-12-29 | -27.96 | Expense 3 | $29,957.06 |
| Zelle payme | 2025-12-29 | -85 | Expense 1 | $29,872.06 |
| Zelle payme | 2025-12-29 | -450 | Expense 3 | $29,422.06 |
| Reversal: A | 2025-12-30 | 24 | Other | $29,446.06 |
| MONTHLY S | 2025-12-31 | -15 | Expense 1 | $29,431.06 |
| DD *DOOR | 2025-12-31 | -46.72 | Expense 1 | $29,384.34 |
| ORIG CO N/ | 2025-12-31 | -1000 | Other | $28,384.34 |
| ORIG CO N/ | 2026-01-02 | 1250 | Other | $29,634.34 |
| ORIG CO N/ | 2026-01-02 | -20 | Other | $29,614.34 |
| RTP/Same I | 2026-01-02 | -25 | Other | $29,589.34 |
| ORIG CO N/ | 2026-01-02 | -35 | Other | $29,554.34 |
| RTP/Same I | 2026-01-02 | -60 | Other | $29,494.34 |
| UNYTE WW | 2026-01-05 | -139 | Other | $29,355.34 |
| STARLINK II | 2026-01-05 | -380 | Other | $28,975.34 |
| ORIG CO N/ | 2026-01-05 | -565 | Other | $28,410.34 |
| OVERDRAF | 2026-01-06 | -34 | Other | $28,376.34 |

45

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 62 of 88

| | | | | |
|---|---|---|---|---|
| OVERDRAF | 2026-01-06 | -34 | Other | $28,342.34 |
| OVERDRAF | 2026-01-06 | -34 | Other | $28,308.34 |
| ORIG CO N/ | 2026-01-12 | 498.01 | Other | $28,806.35 |
| ORIG CO N/ | 2026-01-12 | -87 | Other | $28,719.35 |
| ZOOM.CON | 2026-01-13 | -16.99 | Other | $28,702.36 |
| OBE FITNES | 2026-01-13 | -24.99 | Other | $28,677.37 |
| OVERDRAF | 2026-01-13 | -34 | Other | $28,643.37 |
| OVERDRAF | 2026-01-14 | -34 | Other | $28,609.37 |
| OVERDRAF | 2026-01-14 | -34 | Other | $28,575.37 |
| SHOPIFY* 4 | 2026-01-14 | -58 | Other | $28,517.37 |
| ORIG CO N/ | 2026-01-14 | -175 | Other | $28,342.37 |
| Zelle paym | 2026-01-15 | 2500 | Other | $30,842.37 |
| ORIG CO N/ | 2026-01-15 | -30 | Other | $30,812.37 |
| ORIG CO N/ | 2026-01-15 | -160 | Other | $30,652.37 |
| Zelle paym | 2026-01-16 | 2000 | Other | $32,652.37 |
| Zelle paym | 2026-01-16 | 800 | Other | $33,452.37 |
| HELP.REVEF | 2026-01-16 | -40.12 | Other | $33,412.25 |
| SP OSEA M/ | 2026-01-16 | -85.83 | Other | $33,326.42 |
| Zelle paym | 2026-01-16 | -1321.32 | Other | $32,005.10 |
| Zelle paym | 2026-01-16 | -2159.95 | Other | $29,845.15 |
| SIMPLEPRA | 2026-01-20 | -20 | Other | $29,825.15 |
| TBL* HAND | 2026-01-20 | -32 | Other | $29,793.15 |
| PELOTON* | 2026-01-20 | -49.99 | Other | $29,743.16 |
| ORIG CO N/ | 2026-01-20 | -88.3 | Other | $29,654.86 |
| UNYTE WW | 2026-01-20 | -169 | Other | $29,485.86 |
| Zelle paym | 2026-01-20 | -300 | Other | $29,185.86 |
| OVERDRAF | 2026-01-21 | -34 | Other | $29,151.86 |
| OVERDRAF | 2026-01-21 | -34 | Other | $29,117.86 |
| OVERDRAF | 2026-01-21 | -34 | Other | $29,083.86 |
| DOORDASH | 2026-01-21 | -48.35 | Other | $29,035.51 |
| OVERDRAF | 2026-01-22 | -34 | Other | $29,001.51 |
| GRANTWA1 | 2026-01-22 | -45 | Other | $28,956.51 |
| OVERDRAF | 2026-01-23 | -34 | Other | $28,922.51 |
| ORIG CO N/ | 2026-01-26 | -169.95 | Other | $28,752.56 |
| Zelle paym | 2026-01-27 | 1500 | Other | $30,252.56 |
| ORIG CO N/ | 2026-01-27 | -46 | Other | $30,206.56 |
| Zelle paym | 2026-01-27 | -350 | Other | $29,856.56 |

46

| | | | | |
|---|---|---|---|---|
| ORIG CO N/ | 2026-01-28 | 5076 | Expense 1 | $34,932.56 |
| CANVA* I0 | 2026-01-28 | -12.95 | Expense 1 | $34,919.61 |
| Zelle paym | 2026-01-28 | -524 | Expense 1 | $34,395.61 |
| ORIG CO N/ | 2026-01-29 | -247 | Other | $34,148.61 |
| ORIG CO N/ | 2026-01-30 | 2121 | Other | $36,269.61 |
| MONTHLY $ | 2026-01-30 | -15 | Other | $36,254.61 |
| ORIG CO N/ | 2026-01-30 | -624 | Other | $35,630.61 |
| REAL TIME | 2026-02-02 | 2822.72 | Other | $38,453.33 |
| REAL TIME | 2026-02-02 | 2723.79 | Other | $41,177.12 |
| ORIG CO N/ | 2026-02-02 | 1798.47 | Other | $42,975.59 |
| REAL TIME | 2026-02-02 | 1740.25 | Other | $44,715.84 |
| Zelle paym | 2026-02-02 | 1500 | Other | $46,215.84 |
| ORIG CO N/ | 2026-02-02 | 1250 | Other | $47,465.84 |
| RTP/Same | 2026-02-02 | -12.5 | Other | $47,453.34 |
| ORIG CO N/ | 2026-02-02 | -20 | Other | $47,433.34 |
| ORIG CO N/ | 2026-02-02 | -35 | Other | $47,398.34 |
| ORIG CO N/ | 2026-02-02 | -40.41 | Other | $47,357.93 |
| RTP/Same | 2026-02-02 | -50 | Other | $47,307.93 |
| Zelle paym | 2026-02-02 | -150 | Other | $47,157.93 |
| Zelle paym | 2026-02-02 | -155 | Other | $47,002.93 |
| ORIG CO N/ | 2026-02-02 | -247 | Other | $46,755.93 |
| Zelle paym | 2026-02-02 | -650 | Other | $46,105.93 |
| Zelle paym | 2026-02-02 | -1036 | Expense 1 | $45,069.93 |
| Zelle paym | 2026-02-02 | -1500 | Other | $43,569.93 |
| Zelle paym | 2026-02-02 | -2163.84 | Other | $41,406.09 |
| Same-Day A | 2026-02-02 | -2500 | Other | $38,906.09 |
| Online Real | 2026-02-02 | -3300 | Other | $35,606.09 |
| REAL TIME | 2026-02-03 | 4912.5 | Other | $40,518.59 |
| REAL TIME | 2026-02-03 | 2456.25 | Other | $42,974.84 |
| REAL TIME | 2026-02-03 | 923.92 | Other | $43,898.76 |
| REAL TIME | 2026-02-03 | 508.45 | Other | $44,407.21 |
| ORIG CO N/ | 2026-02-03 | -256.44 | Other | $44,150.77 |
| Zelle paym | 2026-02-03 | -430 | Other | $43,720.77 |
| Zelle paym | 2026-02-03 | -683.73 | Other | $43,037.04 |
| Zelle paym | 2026-02-03 | -2291.67 | Other | $40,745.37 |
| Zelle paym | 2026-02-03 | -5000 | Other | $35,745.37 |
| ORIG CO N/ | 2026-02-04 | -255 | Other | $35,490.37 |

47

| | | | | |
|---|---|---|---|---|
| OVERDRAF | 2026-02-05 | -34 | Other | $35,456.37 |
| ORIG CO N. | 2026-02-05 | -565 | Other | $34,891.37 |
| OVERDRAF | 2026-02-06 | -34 | Other | $34,857.37 |
| ORIG CO N. | 2026-02-09 | 396.02 | Other | $35,253.39 |
| REAL TIME | 2026-02-11 | 1980.72 | Other | $37,234.11 |
| ORIG CO N. | 2026-02-11 | -86 | Other | $37,148.11 |
| Zelle paym | 2026-02-11 | -500 | Other | $36,648.11 |
| American L | 2026-02-12 | -283.12 | Other | $36,364.99 |
| TOUCH-TYP | 2026-02-13 | -27.96 | Other | $36,337.03 |
| Starbucks - | 2026-02-13 | -119.76 | Other | $36,217.27 |
| ORIG CO N. | 2026-02-13 | -1325 | Other | $34,892.27 |
| REMOTE O | 2026-02-17 | 5576.67 | Other | $40,468.94 |
| REAL TIME | 2026-02-17 | 3020.2 | Other | $43,489.14 |
| Zelle paym | 2026-02-17 | 2500 | Other | $45,989.14 |
| ULTA #1161 | 2026-02-17 | -22.74 | Other | $45,966.40 |
| ORIG CO N. | 2026-02-17 | -70 | Other | $45,896.40 |
| ORIG CO N. | 2026-02-17 | -88.3 | Other | $45,808.10 |
| Whole Foo | 2026-02-17 | -122.72 | Other | $45,685.38 |
| Trader Joe' | 2026-02-17 | -168.19 | Other | $45,517.19 |
| ORIG CO N. | 2026-02-17 | -177 | Other | $45,340.19 |
| Zelle paym | 2026-02-17 | -500 | Other | $44,840.19 |
| Venmo - | 2026-02-17 | -1000 | Other | $43,840.19 |
| Zelle paym | 2026-02-17 | -1250 | Other | $42,590.19 |
| Zelle paym | 2026-02-17 | -1865 | Other | $40,725.19 |
| ORIG CO N. | 2026-02-18 | -180 | Other | $40,545.19 |
| Venmo - | 2026-02-18 | -365 | Other | $40,180.19 |
| Zelle paym | 2026-02-18 | -2000 | Other | $38,180.19 |
| Collegeboa | 2026-02-19 | -25 | Other | $38,155.19 |
| Zelle paym | 2026-02-19 | -160 | Other | $37,995.19 |
| UNYTE WW | 2026-02-19 | -169 | Other | $37,826.19 |
| Zelle paym | 2026-02-19 | -500 | Other | $37,326.19 |
| Zelle paym | 2026-02-19 | -761.55 | Expense 1 | $36,564.64 |
| Zelle paym | 2026-02-19 | -1082.27 | Expense 1 | $35,482.37 |
| ORIG CO N. | 2026-02-20 | 3954 | Expense 1 | $39,436.37 |
| Venmo - | 2026-02-20 | -175 | Expense 1 | $39,261.37 |
| ORIG CO N. | 2026-02-23 | 1 | Expense 1 | $39,262.37 |
| Office Dep | 2026-02-23 | -35.58 | Other | $39,226.79 |

| NEON DESE | 2026-02-23 | -37.93 | Other | $39,188.86 |
|---|---|---|---|---|
| KIDVESTOR | 2026-02-23 | -118 | Other | $39,070.86 |
| ORIG CO N/ | 2026-02-23 | -120 | Other | $38,950.86 |
| Amazon.co | 2026-02-23 | -154.73 | Other | $38,796.13 |
| Zelle payme | 2026-02-23 | -250 | Other | $38,546.13 |
| Zelle payme | 2026-02-23 | -1500 | Other | $37,046.13 |
| Amazon Tip | 2026-02-24 | -10 | Other | $37,036.13 |
| AMAZON N | 2026-02-24 | -53.62 | Other | $36,982.51 |
| Zelle payme | 2026-02-24 | -100 | Other | $36,882.51 |
| AMAZON N | 2026-02-24 | -141.4 | Other | $36,741.11 |
| AMAZON N | 2026-02-24 | -222.44 | Other | $36,518.67 |
| Zelle payme | 2026-02-24 | -453 | Other | $36,065.67 |
| AMAZON N | 2026-02-25 | -51.98 | Other | $36,013.69 |
| Costco Gas | 2026-02-25 | -62.07 | Other | $35,951.62 |
| DUTCH BRC | 2026-02-26 | -7.77 | Other | $35,943.85 |
| AMAZON N | 2026-02-26 | -10.83 | Other | $35,933.02 |
| CUBESMAR | 2026-02-26 | -84.46 | Other | $35,848.56 |
| REMOTE OI | 2026-02-27 | 2815 | Other | $38,663.56 |
| REAL TIME | 2026-02-27 | 245.62 | Other | $38,909.18 |
| NON-CHAS | 2026-02-27 | -3 | Other | $38,906.18 |
| Whole Food | 2026-02-27 | -7.21 | Other | $38,898.97 |
| MONTHLY S | 2026-02-27 | -15 | Other | $38,883.97 |
| AMAZON N | 2026-02-27 | -31.42 | Other | $38,852.55 |
| Zelle payme | 2026-02-27 | -400 | Other | $38,452.55 |
| NON-CHAS | 2026-02-27 | -403 | Other | $38,049.55 |
| ORIG CO N/ | 2026-03-02 | 5340 | Other | $43,389.55 |
| Zelle payme | 2026-03-02 | 1500 | Other | $44,889.55 |
| ORIG CO N/ | 2026-03-02 | 1250 | Other | $46,139.55 |
| CANVA* I0/ | 2026-03-02 | -12.95 | Other | $46,126.60 |
| RTP/Same I | 2026-03-02 | -25 | Other | $46,101.60 |
| AMAZON N | 2026-03-02 | -26 | Other | $46,075.60 |
| HIRASMUS. | 2026-03-02 | -38 | Other | $46,037.60 |
| ALOHA PRA | 2026-03-02 | -59.98 | Other | $45,977.62 |
| AMAZON N | 2026-03-02 | -70.4 | Other | $45,907.22 |
| SIMPLEPRA | 2026-03-02 | -134 | Other | $45,773.22 |
| Zelle payme | 2026-03-02 | -200 | Other | $45,573.22 |
| AMAZON N | 2026-03-02 | -237.26 | Other | $45,335.96 |

Case 26-13991-mkn    Doc 13    Entered 07/17/26 10:43:04    Page 66 of 88

| | | | | |
|---|---|---|---|---|
| Venmo - | 2026-03-02 | -250 | Other | $45,085.96 |
| ORIG CO N/ | 2026-03-02 | -347 | Other | $44,738.96 |
| Venmo - | 2026-03-02 | -600 | Other | $44,138.96 |
| Zelle paym | 2026-03-02 | -1000 | Other | $43,138.96 |
| Zelle paym | 2026-03-02 | -1742.53 | Other | $41,396.43 |
| Same-Day / | 2026-03-02 | -6300 | Other | $35,096.43 |
| REAL TIME | 2026-03-03 | 2582.35 | Other | $37,678.78 |
| AMAZON N | 2026-03-03 | 53.62 | Other | $37,732.40 |
| ORIG CO N/ | 2026-03-03 | -20 | Other | $37,712.40 |
| ORIG CO N/ | 2026-03-03 | -35 | Other | $37,677.40 |
| AMAZON N | 2026-03-03 | -45.48 | Other | $37,631.92 |
| Zelle paym | 2026-03-03 | -930.3 | Other | $36,701.62 |
| Zelle paym | 2026-03-03 | -992 | Other | $35,709.62 |
| REAL TIME | 2026-03-04 | 1034.57 | Other | $36,744.19 |
| ID - DZ7TRF | 2026-03-04 | 724.1 | Other | $37,468.29 |
| UNYTE WW | 2026-03-04 | -139 | Other | $37,329.29 |
| Zelle paym | 2026-03-04 | -1620 | Other | $35,709.29 |
| Venmo - | 2026-03-05 | -60 | Other | $35,649.29 |
| ORIG CO N/ | 2026-03-05 | -565 | Other | $35,084.29 |
| OVERDRAF | 2026-03-06 | -34 | Other | $35,050.29 |
| Venmo - | 2026-03-06 | -34 | Other | $35,016.29 |
| Venmo - | 2026-03-06 | -360 | Other | $34,656.29 |
| ID - PK47N: | 2026-03-09 | 171.18 | Other | $34,827.47 |
| Venmo - | 2026-03-09 | -34 | Other | $34,793.47 |
| UNYTE WW | 2026-03-09 | -169 | Other | $34,624.47 |
| OVERDRAF | 2026-03-10 | -34 | Other | $34,590.47 |
| Zelle paym | 2026-03-23 | 2500 | Other | $37,090.47 |
| ORIG CO N/ | 2026-03-23 | -6.5 | Other | $37,083.97 |
| ORIG CO N/ | 2026-03-23 | -1325 | Other | $35,758.97 |
| REAL TIME | 2026-03-24 | 262.9 | Other | $36,021.87 |
| ORIG CO N/ | 2026-03-24 | -268 | Other | $35,753.87 |
| Zelle paym | 2026-03-24 | -365 | Other | $35,388.87 |
| OVERDRAF | 2026-03-25 | -34 | Other | $35,354.87 |
| ORIG CO N/ | 2026-03-25 | -56.04 | Other | $35,298.83 |
| OVERDRAF | 2026-03-26 | -34 | Other | $35,264.83 |
| EXPEDIA 7: | 2026-03-26 | -484.99 | Other | $34,779.84 |
| OVERDRAF | 2026-03-27 | -34 | Other | $34,745.84 |

| | | | | |
|---|---|---|---|---|
| ORIG CO N/ | 2026-03-27 | -64 | Other | $34,681.84 |
| REAL TIME | 2026-03-30 | 2451.25 | Other | $37,133.09 |
| ORIG CO N/ | 2026-03-30 | 1906.87 | Other | $39,039.96 |
| ORIG CO N/ | 2026-03-30 | 1407.5 | Other | $40,447.46 |
| ORIG CO N/ | 2026-03-30 | 197 | Other | $40,644.46 |
| CANVA* I04 | 2026-03-30 | -12.95 | Other | $40,631.51 |
| Audible - A | 2026-03-30 | -14.95 | Other | $40,616.56 |
| Zelle paym | 2026-03-30 | -100 | Other | $40,516.56 |
| Zelle paym | 2026-03-30 | -130 | Other | $40,386.56 |
| Zelle paym | 2026-03-30 | -200 | Other | $40,186.56 |
| ORIG CO N/ | 2026-03-30 | -347 | Other | $39,839.56 |
| Zelle paym | 2026-03-30 | -1900 | Other | $37,939.56 |
| Zelle paym | 2026-03-30 | -2256.99 | Other | $35,682.57 |
| Zelle paym | 2026-03-31 | 200 | Other | $35,882.57 |
| MONTHLY S | 2026-03-31 | -15 | Other | $35,867.57 |
| EXPEDIA 73 | 2026-03-31 | -18.32 | Other | $35,849.25 |
| Venmo - | 2026-03-31 | -40 | Other | $35,809.25 |
| ORIG CO N/ | 2026-03-31 | -226.88 | Other | $35,582.37 |
| Zelle paym | 2026-04-01 | 1500 | Other | $37,082.37 |
| ORIG CO N/ | 2026-04-01 | 1250 | Other | $38,332.37 |
| RTP/Same I | 2026-04-01 | -25 | Other | $38,307.37 |
| HIRASMUS | 2026-04-01 | -38 | Other | $38,269.37 |
| JetBlue - Je | 2026-04-01 | -39 | Other | $38,230.37 |
| SIMPLEPRA | 2026-04-01 | -134 | Other | $38,096.37 |
| JetBlue - Je | 2026-04-01 | -478.4 | Other | $37,617.97 |
| Zelle paym | 2026-04-01 | -1987 | Other | $35,630.97 |
| ORIG CO N/ | 2026-04-02 | -20 | Other | $35,610.97 |
| ORIG CO N/ | 2026-04-02 | -35 | Other | $35,575.97 |
| ORIG CO N/ | 2026-04-02 | -47 | Other | $35,528.97 |
| OVERDRAF | 2026-04-03 | -34 | Other | $35,494.97 |
| OVERDRAF | 2026-04-03 | -34 | Other | $35,460.97 |
| OVERDRAF | 2026-04-03 | -34 | Other | $35,426.97 |
| Amazon.co | 2026-04-03 | -158.63 | Other | $35,268.34 |
| USAA INSU | 2026-04-03 | -558.05 | Other | $34,710.29 |
| ORIG CO N/ | 2026-04-06 | 1182 | Other | $35,892.29 |
| OVERDRAF | 2026-04-06 | -34 | Other | $35,858.29 |
| OVERDRAF | 2026-04-06 | -34 | Other | $35,824.29 |

| | | | | |
|---|---|---|---|---|
| Costco Gas | 2026-04-06 | -52.83 | Other | $35,771.46 |
| ORIG CO N | 2026-04-06 | -565 | Other | $35,206.46 |
| OVERDRAF | 2026-04-07 | -34 | Other | $35,172.46 |
| AMAZON N | 2026-04-07 | -67.17 | Other | $35,105.29 |
| Venmo - | 2026-04-07 | -500 | Other | $34,605.29 |
| OVERDRAF | 2026-04-08 | -34 | Other | $34,571.29 |
| Venmo - | 2026-04-08 | -34 | Other | $34,537.29 |
| ORIG CO N | 2026-04-13 | 115.8 | Other | $34,653.09 |
| Zelle paym | 2026-04-20 | 2500 | Other | $37,153.09 |
| ORIG CO N | 2026-04-20 | 351.4 | Other | $37,504.49 |
| ORIG CO N | 2026-04-20 | -150 | Other | $37,354.49 |
| Zelle paym | 2026-04-20 | -247 | Other | $37,107.49 |
| ORIG CO N | 2026-04-20 | -300 | Other | $36,807.49 |
| ORIG CO N | 2026-04-20 | -800 | Other | $36,007.49 |
| ORIG CO N | 2026-04-21 | -82 | Other | $35,925.49 |
| AMAZON N | 2026-04-21 | -138.59 | Other | $35,786.90 |
| ORIG CO N | 2026-04-21 | -166 | Other | $35,620.90 |
| ORIG CO N | 2026-04-22 | -343 | Other | $35,277.90 |
| Venmo - | 2026-04-22 | -467 | Other | $34,810.90 |
| Zelle paym | 2026-04-23 | 30 | Other | $34,840.90 |
| OVERDRAF | 2026-04-23 | -34 | Other | $34,806.90 |
| Venmo - | 2026-04-23 | -34 | Other | $34,772.90 |
| ORIG CO N | 2026-04-23 | -63 | Other | $34,709.90 |
| ORIG CO N | 2026-04-24 | 80.6 | Other | $34,790.50 |
| ORIG CO N | 2026-04-24 | 15.85 | Other | $34,806.35 |
| TEACHERSF | 2026-04-24 | -14.95 | Other | $34,791.40 |
| Starbucks - | 2026-04-24 | -20 | Other | $34,771.40 |
| OVERDRAF | 2026-04-24 | -34 | Other | $34,737.40 |
| ORIG CO N | 2026-04-27 | 703.8 | Other | $35,441.20 |
| REAL TIME | 2026-04-27 | 666.74 | Other | $36,107.94 |
| DD *DOOR | 2026-04-27 | -58.96 | Other | $36,048.98 |
| ORIG CO N | 2026-04-27 | -69 | Other | $35,979.98 |
| ORIG CO N | 2026-04-28 | 1407.5 | Other | $37,387.48 |
| CANVA* I0 | 2026-04-28 | -12.95 | Other | $37,374.53 |
| Audible - A | 2026-04-28 | -14.95 | Other | $37,359.58 |
| TEACHERSF | 2026-04-28 | -28 | Other | $37,331.58 |
| ORIG CO N | 2026-04-28 | -60 | Other | $37,271.58 |

52

Square

| Beginning B | $-1,967.62 | | | |
|---|---|---|---|---|
| Name | Date | Amount | Revenue/E | Running Ba |
| Card payme | 2025-01-05 | 3418.19 | Other | $1,450.57 |
| Card payme | 2025-01-05 | 3263.32 | Other | $4,713.89 |
| VISA 3583 - | 2025-01-05 | -3400 | Expense 1 | $1,313.89 |
| VISA 3583 - | 2025-01-06 | -3281 | Expense 1 | $-1,967.11 |
| Sales - | 2025-01-07 | 3842.91 | Other | $1,875.80 |
| VISA 3583 - | 2025-01-08 | -3843 | Expense 1 | $-1,967.20 |
| Card payme | 2025-01-12 | 415.38 | Other | $-1,551.82 |
| VISA 3583 - | 2025-01-12 | -415 | Expense 1 | $-1,966.82 |
| Sales - | 2025-01-13 | 6999.91 | Other | $5,033.09 |
| VISA 8994 - | 2025-01-13 | -7000 | Expense 1 | $-1,966.91 |
| Card payme | 2025-01-15 | 5256.07 | Other | $3,289.16 |
| Card payme | 2025-01-16 | 416.09 | Other | $3,705.25 |
| Card payme | 2025-01-18 | 1109.6 | Other | $4,814.85 |
| Corey B. Be | 2025-01-18 | -5600 | Expense 1 | $-785.15 |
| Card payme | 2025-01-19 | 1097.54 | Other | $312.39 |
| Card payme | 2025-01-21 | 2138.4 | Other | $2,450.79 |
| VISA 8994 - | 2025-01-22 | 1000 | Other | $3,450.79 |
| VISA 3583 - | 2025-01-22 | -1000 | Expense 1 | $2,450.79 |
| VISA 8994 - | 2025-01-22 | -1000 | Expense 1 | $1,450.79 |
| Corey B. Be | 2025-01-25 | -3400 | Expense 1 | $-1,949.21 |
| Card payme | 2025-01-30 | 5898.4 | Other | $3,949.19 |
| VISA 9343 - | 2025-01-30 | -5916 | Expense 1 | $-1,966.81 |
| Card payme | 2025-02-03 | 1278.47 | Other | $-688.34 |
| Card payme | 2025-02-04 | 1278.47 | Other | $590.13 |
| Target - Tar | 2025-02-04 | -126.08 | Expense 1 | $464.05 |
| VISA 3583 - | 2025-02-04 | -2431 | Expense 1 | $-1,966.95 |
| Card payme | 2025-02-05 | 1957.87 | Other | $-9.08 |
| VISA 3583 - | 2025-02-06 | -1958 | Expense 1 | $-1,967.08 |
| Sales - | 2025-02-07 | 4699.16 | Other | $2,732.08 |
| VISA 3583 - | 2025-02-07 | -1000 | Expense 1 | $1,732.08 |
| VISA 3583 - | 2025-02-08 | -1300 | Expense 1 | $432.08 |
| VISA 3583 - | 2025-02-08 | -2399 | Expense 1 | $-1,966.92 |
| Card payme | 2025-02-12 | 415.38 | Other | $-1,551.54 |
| Card payme | 2025-02-13 | 639.16 | Other | $-912.38 |
| Card payme | 2025-02-15 | 415.38 | Other | $-497.00 |

1



| | | | | |
|---|---|---|---|---|
| Red Rock N | 2025-02-17 | -54 | Other | $-551.00 |
| Chase •••• | 2025-02-17 | -1200 | Other | $-1,751.00 |
| Sweat It Sa | 2025-02-18 | -5.5 | Other | $-1,756.50 |
| Sweat It Sa | 2025-02-18 | -79 | Other | $-1,835.50 |
| Card payme | 2025-02-19 | 1097.54 | Other | $-737.96 |
| Venmo - | 2025-02-20 | -250 | Expense 1 | $-987.96 |
| Chase •••• | 2025-02-20 | -979 | Other | $-1,966.96 |
| Sales - | 2025-02-22 | 13166.51 | Other | $11,199.55 |
| Walgreens | 2025-02-22 | -44.32 | Expense 1 | $11,155.23 |
| Chase •••• | 2025-02-22 | -3122 | Other | $8,033.23 |
| Chase •••• | 2025-02-22 | -10000 | Other | $-1,966.77 |
| Card payme | 2025-02-28 | 1957.87 | Other | $-8.90 |
| Sales - | 2025-03-04 | 2559.44 | Other | $2,550.54 |
| Card payme | 2025-03-04 | 1278.47 | Other | $3,829.01 |
| Chase •••• | 2025-03-04 | -1200 | Other | $2,629.01 |
| Chase •••• | 2025-03-04 | -3318 | Other | $-688.99 |
| Sales - | 2025-03-06 | 4529.94 | Other | $3,840.95 |
| Beer Zombi | 2025-03-09 | -20.97 | Expense 1 | $3,819.98 |
| Cornish Pas | 2025-03-10 | -46.22 | Expense 1 | $3,773.76 |
| Card payme | 2025-03-12 | 415.38 | Other | $4,189.14 |
| Card payme | 2025-03-13 | 639.16 | Other | $4,828.30 |
| Venmo - | 2025-03-13 | -310 | Expense 1 | $4,518.30 |
| Chase •••• | 2025-03-14 | -2000 | Other | $2,518.30 |
| Chase •••• | 2025-03-14 | -4300 | Other | $-1,781.70 |
| Card payme | 2025-03-15 | 415.38 | Other | $-1,366.32 |
| Card payme | 2025-03-18 | 1109.6 | Other | $-256.72 |
| Sweat It Sa | 2025-03-18 | -79 | Other | $-335.72 |
| Chase •••• | 2025-03-18 | -1600 | Other | $-1,935.72 |
| Card payme | 2025-03-19 | 2088.42 | Other | $152.70 |
| Card payme | 2025-03-19 | 1097.54 | Other | $1,250.24 |
| Card payme | 2025-03-20 | 2088.42 | Other | $3,338.66 |
| Chase •••• | 2025-03-21 | -1000 | Other | $2,338.66 |
| Chase •••• | 2025-03-21 | -4306 | Other | $-1,967.34 |
| Card payme | 2025-03-28 | 1957.87 | Other | $-9.47 |
| Chase •••• | 2025-03-30 | -1958 | Other | $-1,967.47 |
| Card payme | 2025-04-03 | 1278.47 | Other | $-689.00 |
| Card payme | 2025-04-04 | 1278.47 | Other | $589.47 |

2

| | | | | |
|---|---|---|---|---|
| Chase •••• | 2025-04-06 | -2557 | Other | $-1,967.53 |
| Card payme | 2025-04-07 | 2185.12 | Other | $217.59 |
| Venmo - | 2025-04-08 | -200 | Expense 1 | $17.59 |
| Jerry Seiner | 2025-04-10 | -320.25 | Expense 1 | $-302.66 |
| Whole Food | 2025-04-11 | -58.82 | Expense 1 | $-361.48 |
| Chase •••• | 2025-04-11 | -1277 | Other | $-1,638.48 |
| Card payme | 2025-04-12 | 415.38 | Other | $-1,223.10 |
| Paymons Fr | 2025-04-12 | -348.26 | Expense 1 | $-1,571.36 |
| Card payme | 2025-04-13 | 639.16 | Other | $-932.20 |
| Chase •••• | 2025-04-13 | -910 | Other | $-1,842.20 |
| Lee Canyon | 2025-04-14 | -35.4 | Expense 1 | $-1,877.60 |
| Lee Canyon | 2025-04-14 | -89.88 | Expense 1 | $-1,967.48 |
| Sales - | 2025-04-15 | 8247.78 | Other | $6,280.30 |
| Venmo - | 2025-04-16 | -300 | Expense 1 | $5,980.30 |
| Chase •••• | 2025-04-16 | -947.92 | Other | $5,032.38 |
| Chase •••• | 2025-04-16 | -7000 | Other | $-1,967.62 |
| Card payme | 2025-04-18 | 1109.6 | Other | $-858.02 |
| Card payme | 2025-04-19 | 1097.54 | Other | $239.52 |
| Sweat It Sa | 2025-04-21 | -79 | Other | $160.52 |
| Card payme | 2025-04-22 | 1280.97 | Other | $1,441.49 |
| Chase •••• | 2025-04-23 | -3409 | Other | $-1,967.51 |
| Card payme | 2025-04-24 | 3418.19 | Other | $1,450.68 |
| Chase •••• | 2025-04-28 | -3418 | Other | $-1,967.32 |
| Card payme | 2025-05-03 | 1278.47 | Other | $-688.85 |
| Card payme | 2025-05-04 | 1278.47 | Other | $589.62 |
| Chase •••• | 2025-05-04 | -2557 | Other | $-1,967.38 |
| Sales - | 2025-05-05 | 3698.17 | Other | $1,730.79 |
| Chase •••• | 2025-05-06 | -3698 | Other | $-1,967.21 |
| Card payme | 2025-05-10 | 12925 | Other | $10,957.79 |
| Chase •••• | 2025-05-10 | -3000 | Other | $7,957.79 |
| Chase •••• | 2025-05-11 | -9925 | Other | $-1,967.21 |
| Card payme | 2025-05-12 | 415.38 | Other | $-1,551.83 |
| Card payme | 2025-05-13 | 639.16 | Other | $-912.67 |
| Card payme | 2025-05-15 | 415.38 | Other | $-497.29 |
| Chase •••• | 2025-05-15 | -1054 | Other | $-1,551.29 |
| Card payme | 2025-05-16 | 2088.42 | Other | $537.13 |
| Card payme | 2025-05-18 | 1109.6 | Other | $1,646.73 |

3

| | | | | |
|---|---|---|---|---|
| Chase •••• | 2025-05-18 | -3535 | Other | $-1,888.27 |
| Card paym | 2025-05-19 | 1097.54 | Other | $-790.73 |
| Sweat It Sa | 2025-05-19 | -79 | Other | $-869.73 |
| Chase •••• | 2025-05-22 | -1097 | Other | $-1,966.73 |
| Card paym | 2025-05-24 | 3418.19 | Other | $1,451.46 |
| Chase •••• | 2025-05-27 | -3419 | Other | $-1,967.54 |
| Card paym | 2025-05-28 | 1957.87 | Other | $-9.67 |
| Chase •••• | 2025-05-28 | -1957.95 | Other | $-1,967.62 |
| Card paym | 2025-05-30 | 5390.31 | Other | $3,422.69 |
| Chase •••• | 2025-05-30 | -5390.31 | Other | $-1,967.62 |
| Card paym | 2025-06-01 | 7929.1 | Other | $5,961.48 |
| Chase •••• | 2025-06-02 | -7929 | Other | $-1,967.52 |
| Card paym | 2025-06-03 | 1278.47 | Other | $-689.05 |
| Chase •••• | 2025-06-05 | -1278.57 | Other | $-1,967.62 |
| Card paym | 2025-06-08 | 1280.97 | Other | $-686.65 |
| Chase •••• | 2025-06-09 | -1280 | Other | $-1,966.65 |
| Card paym | 2025-06-13 | 639.16 | Other | $-1,327.49 |
| Card paym | 2025-06-15 | 415.38 | Other | $-912.11 |
| Whole Foo | 2025-06-15 | -313.64 | Expense 1 | $-1,225.75 |
| Chase •••• | 2025-06-15 | -741 | Other | $-1,966.75 |
| Card paym | 2025-06-18 | 1109.6 | Other | $-857.15 |
| Sweat It Sa | 2025-06-20 | -79 | Other | $-936.15 |
| Chase •••• | 2025-06-20 | -1031 | Other | $-1,967.15 |
| Card paym | 2025-07-02 | 1244.71 | Other | $-722.44 |
| Card paym | 2025-07-03 | 1278.47 | Other | $556.03 |
| Chase •••• | 2025-07-03 | -1245 | Other | $-688.97 |
| Card paym | 2025-07-04 | 1278.47 | Other | $589.50 |
| Chase •••• | 2025-07-05 | -2557 | Other | $-1,967.50 |
| Sales - | 2025-07-14 | 1920.13 | Other | $-47.37 |
| Sales - | 2025-07-15 | 8247.48 | Other | $8,200.11 |
| Chase •••• | 2025-07-15 | -2000 | Other | $6,200.11 |
| Chase •••• | 2025-07-15 | -8167 | Other | $-1,966.89 |
| Card paym | 2025-07-18 | 1109.6 | Other | $-857.29 |
| Square Loa | 2025-07-19 | 7850 | Other | $6,992.71 |
| Chase •••• | 2025-07-19 | -1031 | Other | $5,961.71 |
| Costco - Co | 2025-07-20 | -480.22 | Expense 1 | $5,481.49 |
| Sweat It Sa | 2025-07-21 | -79 | Other | $5,402.49 |

| | | | | |
|---|---|---|---|---|
| Petco - Petc | 2025-07-23 | -43.81 | Expense 1 | $5,358.68 |
| Chase •••• | 2025-07-23 | -1000 | Other | $4,358.68 |
| Renaissanc | 2025-07-24 | -294.43 | Expense 1 | $4,064.25 |
| Chase •••• | 2025-07-24 | -1500 | Other | $2,564.25 |
| Chase •••• | 2025-07-24 | -4088 | Other | $-1,523.75 |
| Sparks Wat | 2025-07-25 | -443.15 | Expense 2 | $-1,966.90 |
| Card payme | 2025-07-26 | 2976.3 | Other | $1,009.40 |
| Chase •••• | 2025-07-27 | -977 | Other | $32.40 |
| Chase •••• | 2025-07-27 | -2000 | Other | $-1,967.60 |
| Card payme | 2025-08-03 | 1112.85 | Other | $-854.75 |
| Chase •••• | 2025-08-03 | -1112 | Other | $-1,966.75 |
| Card payme | 2025-08-04 | 1112.85 | Other | $-853.90 |
| Chase •••• | 2025-08-04 | -1113 | Other | $-1,966.90 |
| Card payme | 2025-08-13 | 556.35 | Other | $-1,410.55 |
| Chase •••• | 2025-08-13 | -557 | Other | $-1,967.55 |
| Sales - | 2025-08-15 | 1476.91 | Other | $-490.64 |
| Chase •••• | 2025-08-15 | -1476 | Other | $-1,966.64 |
| Card payme | 2025-08-17 | 1944.72 | Other | $-21.92 |
| Sales - | 2025-08-18 | 11006.47 | Other | $10,984.55 |
| Chase •••• | 2025-08-18 | -1866 | Other | $9,118.55 |
| Chase •••• | 2025-08-18 | -11007 | Other | $-1,888.45 |
| Sweat It Sa | 2025-08-19 | -79 | Other | $-1,967.45 |
| Card payme | 2025-08-28 | 11311.77 | Other | $9,344.32 |
| Chase •••• | 2025-08-28 | -2000 | Other | $7,344.32 |
| Chase •••• | 2025-08-28 | -8000 | Other | $-655.68 |
| Einstein Br | 2025-09-01 | -20.87 | Expense 1 | $-676.55 |
| Target - Tar | 2025-09-01 | -244.84 | Expense 1 | $-921.39 |
| Sales - | 2025-09-02 | 3040.81 | Other | $2,119.42 |
| Burger Me | 2025-09-02 | -50.64 | Expense 2 | $2,068.78 |
| Allegnt Air, | 2025-09-02 | -345 | Expense 1 | $1,723.78 |
| Chase •••• | 2025-09-02 | -3554.24 | Other | $-1,830.46 |
| Card payme | 2025-09-03 | 1067.78 | Other | $-762.68 |
| Two Chicks | 2025-09-03 | -58.61 | Expense 2 | $-821.29 |
| Sales - | 2025-09-04 | 5170.52 | Other | $4,349.23 |
| Chase •••• | 2025-09-05 | -6238 | Other | $-1,888.77 |
| Card payme | 2025-09-07 | 1078.34 | Other | $-810.43 |
| Card payme | 2025-09-10 | 838.54 | Other | $28.11 |

| Description | Date | Amount | Category | Balance |
|---|---|---|---|---|
| Card payme | 2025-09-11 | 1116.35 | Other | $1,144.46 |
| Card payme | 2025-09-12 | 5961.25 | Other | $7,105.71 |
| Chase •••• | 2025-09-12 | -3112 | Other | $3,993.71 |
| Chase •••• | 2025-09-12 | -5691 | Other | $-1,697.29 |
| Card payme | 2025-09-13 | 539.78 | Other | $-1,157.51 |
| Card payme | 2025-09-15 | 962.67 | Other | $-194.84 |
| Card payme | 2025-09-15 | 350.79 | Other | $155.95 |
| Chase •••• | 2025-09-15 | -1160 | Other | $-1,004.05 |
| Chase •••• | 2025-09-17 | -963 | Other | $-1,967.05 |
| Card payme | 2025-09-19 | 598.19 | Other | $-1,368.86 |
| Sweat It Sa | 2025-09-20 | -79 | Other | $-1,447.86 |
| Card payme | 2025-09-23 | 19193.85 | Other | $17,745.99 |
| Venmo - | 2025-09-25 | -60 | Expense 1 | $17,685.99 |
| Venmo - | 2025-09-25 | -425 | Expense 1 | $17,260.99 |
| Chase •••• | 2025-09-30 | -228 | Other | $17,032.99 |
| Sales - | 2025-10-01 | 8639.47 | Other | $25,672.46 |
| Card payme | 2025-10-03 | 2930.67 | Other | $28,603.13 |
| Dave & Bus | 2025-10-03 | -32 | Expense 1 | $28,571.13 |
| Chase •••• | 2025-10-03 | -4608 | Other | $23,963.13 |
| Chase •••• | 2025-10-03 | -23000 | Other | $963.13 |
| Chase •••• | 2025-10-04 | -2930 | Other | $-1,966.87 |
| Card payme | 2025-10-05 | 1087.52 | Other | $-879.35 |
| Chase - | 2025-10-07 | -1004 | Other | $-1,883.35 |
| Card payme | 2025-10-08 | 353.22 | Other | $-1,530.13 |
| Wells Fargo | 2025-10-09 | -423 | Other | $-1,953.13 |
| Card payme | 2025-10-10 | 1083.75 | Other | $-869.38 |
| Card payme | 2025-10-10 | 1034.16 | Other | $164.78 |
| Chase •••• | 2025-10-12 | -2132.4 | Other | $-1,967.62 |
| Card payme | 2025-10-16 | 1896.21 | Other | $-71.41 |
| Chase •••• | 2025-10-17 | -1896.21 | Other | $-1,967.62 |
| Sales - | 2025-10-21 | 1502.45 | Other | $-465.17 |
| VISA 0546 - | 2025-10-21 | -1502.45 | Expense 1 | $-1,967.62 |
| Card payme | 2025-10-24 | 577.44 | Other | $-1,390.18 |
| Sweat It Sa | 2025-10-25 | -79 | Other | $-1,469.18 |
| VISA 0546 - | 2025-10-25 | -498 | Expense 1 | $-1,967.18 |
| Sales - | 2025-10-27 | 3070.06 | Other | $1,102.88 |
| Card payme | 2025-10-27 | 1046.47 | Other | $2,149.35 |

6

| | | | | |
|---|---|---|---|---|
| VISA 0546 - | 2025-10-27 | -1046.91 | Expense 1 | $1,102.44 |
| VISA 0546 - | 2025-10-27 | -3070 | Expense 1 | $-1,967.56 |
| Sales - | 2025-10-29 | 1644.66 | Other | $-322.90 |
| VISA 0546 - | 2025-10-29 | -1644 | Expense 1 | $-1,966.90 |
| Card payme | 2025-10-31 | 2989 | Other | $1,022.10 |
| Card payme | 2025-10-31 | 2930.67 | Other | $3,952.77 |
| VISA 0546 - | 2025-10-31 | -1500 | Expense 1 | $2,452.77 |
| Sales - | 2025-11-01 | 1924.73 | Other | $4,377.50 |
| Costco Gas | 2025-11-01 | -53.39 | Expense 1 | $4,324.11 |
| Costco - Co | 2025-11-01 | -239.34 | Expense 1 | $4,084.77 |
| VISA 0546 - | 2025-11-01 | -1000 | Expense 1 | $3,084.77 |
| Chase •••• | 2025-11-01 | -3127 | Other | $-42.23 |
| Card payme | 2025-11-03 | 1046.47 | Other | $1,004.24 |
| Card payme | 2025-11-03 | 1036.21 | Other | $2,040.45 |
| Chase •••• | 2025-11-03 | -1338 | Other | $702.45 |
| Chase •••• | 2025-11-03 | -1633 | Other | $-930.55 |
| VISA 0546 - | 2025-11-04 | -1037 | Expense 1 | $-1,967.55 |
| Sales - | 2025-11-05 | 2068.05 | Other | $100.50 |
| Card payme | 2025-11-06 | 539.78 | Other | $640.28 |
| Chase •••• | 2025-11-06 | -539 | Other | $101.28 |
| VISA 0546 - | 2025-11-06 | -2068 | Expense 1 | $-1,966.72 |
| Sales - | 2025-11-07 | 2171.27 | Other | $204.55 |
| Chase •••• | 2025-11-07 | -2172 | Other | $-1,967.45 |
| Square Loa | 2025-11-10 | 16570.47 | Other | $14,603.02 |
| Chase •••• | 2025-11-10 | -2000 | Other | $12,603.02 |
| Costco Gas | 2025-11-11 | -100 | Expense 1 | $12,503.02 |
| T-Mobile - | 2025-11-11 | -381.71 | Expense 1 | $12,121.31 |
| Chase •••• | 2025-11-11 | -3997 | Other | $8,124.31 |
| Great Full G | 2025-11-12 | -73.33 | Expense 2 | $8,050.98 |
| Target - Tar | 2025-11-12 | -225.59 | Expense 1 | $7,825.39 |
| 3 Deserts T | 2025-11-13 | -2.69 | Expense 2 | $7,822.70 |
| Chevron - C | 2025-11-13 | -74.36 | Expense 1 | $7,748.34 |
| Biggest Littl | 2025-11-13 | -82.21 | Expense 1 | $7,666.13 |
| 3c House - | 2025-11-13 | -1400 | Expense 1 | $6,266.13 |
| Securly Inc | 2025-11-13 | -1530 | Expense 1 | $4,736.13 |
| Chevron - C | 2025-11-14 | -55.08 | Expense 1 | $4,681.05 |
| SpringHill S | 2025-11-14 | -371.34 | Expense 2 | $4,309.71 |

7

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 76 of 88

| | | | | |
|---|---|---|---|---|
| Chase •••• | 2025-11-14 | -3000 | Other | $1,309.71 |
| VISA 0546 - | 2025-11-15 | -500 | Expense 1 | $809.71 |
| Chase •••• | 2025-11-16 | -2738 | Other | $-1,928.29 |
| Card paym( | 2025-11-17 | 945.08 | Other | $-983.21 |
| Target - Tar | 2025-11-19 | -24.55 | Expense 1 | $-1,007.76 |
| Sweat It Sa | 2025-11-19 | -79 | Other | $-1,086.76 |
| Chevron - ( | 2025-11-20 | -74.43 | Expense 1 | $-1,161.19 |
| As They Gr( | 2025-11-20 | -175.36 | Expense 1 | $-1,336.55 |
| VISA 0546 - | 2025-11-20 | -578 | Expense 1 | $-1,914.55 |
| The Coffee | 2025-11-23 | -13.87 | Expense 1 | $-1,928.42 |
| Card paym( | 2025-11-24 | 529.85 | Other | $-1,398.57 |
| The Coffee | 2025-11-25 | -22.95 | Expense 1 | $-1,421.52 |
| Butterfield | 2025-11-25 | -133.24 | Expense 2 | $-1,554.76 |
| Sales - | 2025-11-26 | 1304.18 | Other | $-250.58 |
| MTA - MTA | 2025-11-26 | -2.9 | Expense 1 | $-253.48 |
| DoorDash - | 2025-11-26 | -30.98 | Expense 1 | $-284.46 |
| Lyft - Lyft | 2025-11-26 | -52.7 | Expense 1 | $-337.16 |
| Lyft - Lyft | 2025-11-26 | -71.8 | Expense 1 | $-408.96 |
| DoorDash - | 2025-11-26 | -75.7 | Expense 1 | $-484.66 |
| Maman Ue | 2025-11-26 | -76.68 | Expense 2 | $-561.34 |
| VISA 0546 - | 2025-11-26 | -1367.62 | Expense 1 | $-1,928.96 |
| Card paym( | 2025-11-27 | 1152.28 | Other | $-776.68 |
| Lyft - Lyft | 2025-11-27 | 52.7 | Other | $-723.98 |
| Lyft - Lyft | 2025-11-27 | -3.13 | Expense 1 | $-727.11 |
| Lyft - Lyft | 2025-11-27 | -52.7 | Expense 1 | $-779.81 |
| VISA 0546 - | 2025-11-27 | -1149.15 | Expense 1 | $-1,928.96 |
| Card paym( | 2025-11-29 | 1027.34 | Other | $-901.62 |
| VISA 0546 - | 2025-11-29 | -500 | Expense 1 | $-1,401.62 |
| Chase •••• | 2025-11-29 | -527.34 | Other | $-1,928.96 |
| Sales - | 2025-12-01 | 4393 | Other | $2,464.04 |
| Sales - | 2025-12-01 | 3961.73 | Other | $6,425.77 |
| VISA 0546 - | 2025-12-01 | -354 | Expense 1 | $6,071.77 |
| VISA 0546 - | 2025-12-01 | -2291 | Expense 1 | $3,780.77 |
| Sales - | 2025-12-02 | 2987.55 | Other | $6,768.32 |
| VISA 0546 - | 2025-12-02 | -600 | Expense 1 | $6,168.32 |
| VISA 0546 - | 2025-12-02 | -2709 | Expense 1 | $3,459.32 |
| Sales - | 2025-12-03 | 1694.84 | Other | $5,154.16 |

8

| | | | | |
|---|---|---|---|---|
| Calstateapp | 2025-12-03 | -140 | Expense 3 | $5,014.16 |
| Chase •••• | 2025-12-03 | -900 | Other | $4,114.16 |
| Chase •••• | 2025-12-03 | -1000 | Other | $3,114.16 |
| Chase - | 2025-12-03 | -1004 | Other | $2,110.16 |
| Chase •••• | 2025-12-03 | -4039 | Other | $-1,928.84 |
| Card payme | 2025-12-04 | 1861.56 | Other | $-67.28 |
| Sales - | 2025-12-04 | 1110.9 | Other | $1,043.62 |
| Chase •••• | 2025-12-04 | -1111 | Other | $-67.38 |
| Card payme | 2025-12-05 | 1064.62 | Other | $997.24 |
| Chase •••• | 2025-12-05 | -1064.62 | Other | $-67.38 |
| Chase •••• | 2025-12-05 | -1861.58 | Other | $-1,928.96 |
| Card payme | 2025-12-07 | 344.33 | Other | $-1,584.63 |
| VISA 0546 - | 2025-12-07 | 344.33 | Other | $-1,240.30 |
| VISA 0546 - | 2025-12-07 | -344.33 | Expense 1 | $-1,584.63 |
| Card payme | 2025-12-08 | 5164.91 | Other | $3,580.28 |
| Target - Tar | 2025-12-08 | -9.75 | Expense 1 | $3,570.53 |
| Walgreens | 2025-12-08 | -11.07 | Expense 1 | $3,559.46 |
| Target - Tar | 2025-12-08 | -118.89 | Expense 1 | $3,440.57 |
| Chase •••• | 2025-12-08 | -5369 | Other | $-1,928.43 |
| Card payme | 2025-12-11 | 2877.12 | Other | $948.69 |
| Card payme | 2025-12-11 | 1067.65 | Other | $2,016.34 |
| Chase •••• | 2025-12-11 | -1067.65 | Other | $948.69 |
| Chase •••• | 2025-12-11 | -2877.65 | Other | $-1,928.96 |
| Target - | 2025-12-12 | 9.75 | Other | $-1,919.21 |
| Chase •••• | 2025-12-12 | -48.41 | Other | $-1,967.62 |
| Card payme | 2025-12-17 | 529.85 | Revenue 2 | $-1,437.77 |
| Sweat It Sa | 2025-12-17 | -79 | Other | $-1,516.77 |
| Bar At Trail | 2025-12-19 | -115.92 | Expense 1 | $-1,632.69 |
| VISA 0551 - | 2025-12-19 | -344.93 | Expense 1 | $-1,977.62 |
| Card payme | 2025-12-20 | 999.85 | Other | $-977.77 |
| VISA 0551 - | 2025-12-20 | -989 | Expense 1 | $-1,966.77 |
| Card payme | 2025-12-22 | 529.85 | Other | $-1,436.92 |
| Card payme | 2025-12-22 | 447.43 | Other | $-989.49 |
| VISA 0551 - | 2025-12-22 | -530.7 | Expense 1 | $-1,520.19 |
| VISA 0551 - | 2025-12-23 | -447.43 | Expense 1 | $-1,967.62 |
| Card payme | 2025-12-27 | 2934.39 | Other | $966.77 |
| Card payme | 2025-12-27 | 1152.28 | Other | $2,119.05 |

| | | | | |
|---|---|---|---|---|
| VISA 0551 - | 2025-12-27 | -1152.28 | Expense 1 | $966.77 |
| Card payme | 2025-12-28 | 346.76 | Other | $1,313.53 |
| Card payme | 2025-12-29 | 1067.65 | Other | $2,381.18 |
| Card payme | 2025-12-30 | 945.08 | Other | $3,326.26 |
| Union Biscu | 2025-12-30 | -15.17 | Expense 3 | $3,311.09 |
| Union Biscu | 2025-12-30 | -46.16 | Expense 3 | $3,264.93 |
| Wells Fargo | 2025-12-30 | -453 | Other | $2,811.93 |
| VISA 0551 - | 2025-12-30 | -900 | Expense 1 | $1,911.93 |
| VISA 0551 - | 2025-12-30 | -2956.04 | Expense 1 | $-1,044.11 |
| Sales - | 2025-12-31 | 2054.68 | Other | $1,010.57 |
| Chevron - C | 2025-12-31 | -24.18 | Expense 1 | $986.39 |
| Pkwy Taver | 2025-12-31 | -228.51 | Expense 1 | $757.88 |
| Vintner Gri | 2025-12-31 | -670.82 | Expense 1 | $87.06 |
| VISA 0551 - | 2025-12-31 | -2054 | Expense 1 | $-1,966.94 |
| Sales - | 2026-01-02 | 1927.7 | Other | $-39.24 |
| VISA 0551 - | 2026-01-02 | -1928.38 | Other | $-1,967.62 |
| Card payme | 2026-01-03 | 1027.34 | Other | $-940.28 |
| Card payme | 2026-01-04 | 1136.16 | Other | $195.88 |
| Target - Tar | 2026-01-04 | -64.87 | Other | $131.01 |
| VISA 0551 - | 2026-01-04 | -937 | Other | $-805.99 |
| VISA 0551 - | 2026-01-05 | -1136 | Other | $-1,941.99 |
| Card payme | 2026-01-06 | 566.92 | Other | $-1,375.07 |
| Sales - | 2026-01-07 | 1451.54 | Other | $76.47 |
| VISA 0551 - | 2026-01-08 | -2018.9 | Other | $-1,942.43 |
| Card payme | 2026-01-09 | 766.52 | Other | $-1,175.91 |
| VISA 0551 - | 2026-01-10 | -766.52 | Other | $-1,942.43 |
| Card payme | 2026-01-12 | 1064.62 | Other | $-877.81 |
| VISA 0551 - | 2026-01-13 | -1089 | Other | $-1,966.81 |
| Sales - | 2026-01-14 | 2871.41 | Other | $904.60 |
| Card payme | 2026-01-15 | 671.36 | Other | $1,575.96 |
| Page Bird - | 2026-01-15 | -188 | Other | $1,387.96 |
| CubeSmart | 2026-01-15 | -302.82 | Other | $1,085.14 |
| VISA 0551 - | 2026-01-15 | -2381.4 | Other | $-1,296.26 |
| VISA 0551 - | 2026-01-16 | -671.36 | Other | $-1,967.62 |
| Sales - | 2026-01-17 | 1529.7 | Other | $-437.92 |
| VISA 0551 - | 2026-01-17 | -1529 | Other | $-1,966.92 |
| Card payme | 2026-01-19 | 1062.35 | Other | $-904.57 |

10

| | | | | |
|---|---|---|---|---|
| Card payme | 2026-01-19 | 240.3 | Other | $-664.27 |
| Sweat It Sa | 2026-01-19 | -79 | Other | $-743.27 |
| VISA 0551 - | 2026-01-19 | -162 | Other | $-905.27 |
| VISA 0551 - | 2026-01-20 | -1062 | Other | $-1,967.27 |
| Card payme | 2026-01-23 | 531.03 | Other | $-1,436.24 |
| Sales - | 2026-01-26 | 1864.05 | Other | $427.81 |
| VISA 0551 - | 2026-01-26 | -531.38 | Other | $-103.57 |
| Sales - | 2026-01-27 | 2648.7 | Other | $2,545.13 |
| Sales - | 2026-01-27 | 563.82 | Other | $3,108.95 |
| Sales - | 2026-01-28 | 2121.38 | Other | $5,230.33 |
| Sales - Sale | 2026-01-28 | -0.57 | Other | $5,229.76 |
| Chase •••• | 2026-01-28 | -5076 | Other | $153.76 |
| Chase •••• | 2026-01-29 | -2121 | Other | $-1,967.24 |
| Sales - | 2026-01-30 | 4372.08 | Other | $2,404.84 |
| Michaels - | 2026-01-30 | -56 | Other | $2,348.84 |
| Wells Fargo | 2026-01-30 | -403 | Other | $1,945.84 |
| VISA 0551 - | 2026-01-30 | -1040 | Other | $905.84 |
| Sales - | 2026-01-31 | 2158.79 | Other | $3,064.63 |
| VISA 0551 - | 2026-01-31 | -200 | Other | $2,864.63 |
| Chase •••• | 2026-01-31 | -2873 | Other | $-8.37 |
| Page Bird - | 2026-02-01 | -188 | Other | $-196.37 |
| Chase •••• | 2026-02-01 | -1771.25 | Other | $-1,967.62 |
| Sales - | 2026-02-02 | 2772.31 | Other | $804.69 |
| Card payme | 2026-02-02 | 940.38 | Other | $1,745.07 |
| Chase •••• | 2026-02-02 | -2772.31 | Other | $-1,027.24 |
| Square Loa | 2026-02-03 | 23033.8 | Other | $22,006.56 |
| Acton Acad | 2026-02-03 | 0.27 | Other | $22,006.83 |
| Acton Acad | 2026-02-03 | -0.27 | Other | $22,006.56 |
| Chase •••• | 2026-02-03 | -940.38 | Other | $21,066.18 |
| DLP Nevada | 2026-02-03 | -2400 | Other | $18,666.18 |
| Chase •••• | 2026-02-03 | -2500 | Other | $16,166.18 |
| Bill Pay * Ci | 2026-02-03 | -5000 | Other | $11,166.18 |
| Chase •••• | 2026-02-03 | -5000 | Other | $6,166.18 |
| Card payme | 2026-02-04 | 1275 | Other | $7,441.18 |
| Costco - Co | 2026-02-04 | -400.98 | Expense 1 | $7,040.20 |
| Acton Acad | 2026-02-04 | -2091.9 | Other | $4,948.30 |
| Lowe's - Lo | 2026-02-05 | -19.07 | Other | $4,929.23 |

11

| | | | | |
|---|---|---|---|---|
| Awl Pearso | 2026-02-05 | -25.71 | Other | $4,903.52 |
| Lowe's - Lo | 2026-02-05 | -37.24 | Other | $4,866.28 |
| Walmart - \ | 2026-02-05 | -378.46 | Other | $4,487.82 |
| VISA 0551 - | 2026-02-05 | -426 | Other | $4,061.82 |
| Hirasmus.c | 2026-02-06 | -38 | Other | $4,023.82 |
| Lowe's - Lo | 2026-02-06 | -39.23 | Other | $3,984.59 |
| Unyte - Un\ | 2026-02-06 | -139 | Other | $3,845.59 |
| Card paym∉ | 2026-02-07 | 341.81 | Other | $4,187.40 |
| Red Rock N | 2026-02-07 | -240 | Other | $3,947.40 |
| VISA 0551 - | 2026-02-07 | -500 | Other | $3,447.40 |
| Wells Fargc | 2026-02-07 | -503 | Other | $2,944.40 |
| Vagaro_ Ml | 2026-02-08 | -138 | Other | $2,806.40 |
| Awl Pearso | 2026-02-08 | -428.51 | Other | $2,377.89 |
| VISA 0551 - | 2026-02-08 | -1000 | Other | $1,377.89 |
| VISA 0551 - | 2026-02-09 | -400 | Other | $977.89 |
| Starlink - St | 2026-02-09 | -430 | Other | $547.89 |
| Aria Htl Val | 2026-02-10 | -40 | Other | $507.89 |
| Jerry Seine | 2026-02-10 | -280.09 | Other | $227.80 |
| Visionaries | 2026-02-10 | -399.99 | Other | $-172.19 |
| Card paym∉ | 2026-02-11 | 1052.41 | Other | $880.22 |
| Costco Gas | 2026-02-11 | -62.48 | Other | $817.74 |
| Target - Tar | 2026-02-11 | -141.45 | Other | $676.29 |
| Chase •••• | 2026-02-11 | -2016 | Other | $-1,339.71 |
| Awl Pearso | 2026-02-12 | -27.25 | Other | $-1,366.96 |
| Sales - | 2026-02-14 | 3074.19 | Other | $1,707.23 |
| Chase •••• | 2026-02-14 | -3074 | Other | $-1,366.77 |
| Sales - | 2026-02-18 | 3953.75 | Other | $2,586.98 |
| Chase •••• | 2026-02-19 | -3954 | Other | $-1,367.02 |
| Card paym∉ | 2026-02-22 | 526.06 | Other | $-840.96 |
| Sweat It Sa | 2026-02-23 | -79 | Other | $-919.96 |
| Sales - | 2026-02-26 | 5143.18 | Other | $4,223.22 |
| Chase •••• | 2026-02-27 | -250 | Other | $3,973.22 |
| Chase •••• | 2026-02-27 | -5340 | Other | $-1,366.78 |
| Card paym∉ | 2026-02-28 | 1012.68 | Other | $-354.10 |
| Page Bird - | 2026-03-01 | -188 | Other | $-542.10 |
| Sales - | 2026-03-02 | 3268.64 | Other | $2,726.54 |
| Sales - | 2026-03-02 | 2584.19 | Other | $5,310.73 |

12

| | | | | |
|---|---|---|---|---|
| Card payme | 2026-03-02 | 1012.68 | Other | $6,323.41 |
| Starlink - St | 2026-03-02 | -430 | Other | $5,893.41 |
| Bill Pay * Ci | 2026-03-02 | -3620 | Other | $2,273.41 |
| Chase •••• | 2026-03-03 | -2628.35 | Other | $-354.94 |
| Card payme | 2026-03-04 | 1053.2 | Other | $698.26 |
| Chase •••• | 2026-03-04 | -1053 | Other | $-354.74 |
| Card payme | 2026-03-07 | 931.58 | Other | $576.84 |
| Card payme | 2026-03-07 | 341.81 | Other | $918.65 |
| VISA 0551 | 2026-03-07 | -931.78 | Other | $-13.13 |
| VISA 0551 | 2026-03-08 | -341.81 | Other | $-354.94 |
| Card payme | 2026-03-12 | 2892.52 | Other | $2,537.58 |
| Card payme | 2026-03-12 | 1052.41 | Other | $3,589.99 |
| VISA 0551 | 2026-03-12 | -1052.41 | Other | $2,537.58 |
| Shirt Momr | 2026-03-13 | -43.34 | Other | $2,494.24 |
| NEXTGEN S | 2026-03-13 | -273 | Other | $2,221.24 |
| VISA 0551 | 2026-03-13 | -1150 | Other | $1,071.24 |
| BIL Acton A | 2026-03-13 | -1216.25 | Other | $-145.01 |
| American A | 2026-03-14 | -206.4 | Other | $-351.41 |
| Card payme | 2026-03-15 | 585.64 | Other | $234.23 |
| VISA 0551 | 2026-03-15 | -589.17 | Other | $-354.94 |
| Sales - | 2026-03-16 | 5672.14 | Other | $5,317.20 |
| Card payme | 2026-03-16 | 992.83 | Other | $6,310.03 |
| VISA 0551 | 2026-03-16 | -992.83 | Other | $5,317.20 |
| VISA 0551 | 2026-03-16 | -2172.14 | Other | $3,145.06 |
| VISA 0551 | 2026-03-16 | -3500 | Other | $-354.94 |
| Card payme | 2026-03-18 | 558.83 | Other | $203.89 |
| American - | 2026-03-19 | 206.4 | Other | $410.29 |
| Sweat It Sa | 2026-03-19 | -79 | Other | $331.29 |
| VISA 0551 | 2026-03-19 | -686.23 | Other | $-354.94 |
| Card payme | 2026-03-20 | 931.58 | Other | $576.64 |
| VISA 0551 | 2026-03-20 | -931.58 | Other | $-354.94 |
| Card payme | 2026-03-22 | 526.06 | Other | $171.12 |
| Teacherspa | 2026-03-23 | -20.53 | Other | $150.59 |
| Teacherspa | 2026-03-23 | -62.4 | Other | $88.19 |
| Venmo - | 2026-03-24 | -175 | Other | $-86.81 |
| Chase •••• | 2026-03-24 | -268.13 | Other | $-354.94 |
| Card payme | 2026-03-25 | 558.84 | Other | $203.90 |

Case 26-13991-mkn   Doc 13   Entered 07/17/26 10:43:04   Page 82 of 88

13

| | | | | |
|---|---|---|---|---|
| VISA 0551 - | 2026-03-25 | -558 | Other | $-354.10 |
| Card payme | 2026-03-26 | 1135.83 | Other | $781.73 |
| Card payme | 2026-03-26 | 1052.41 | Other | $1,834.14 |
| Card payme | 2026-03-26 | 1052.41 | Other | $2,886.55 |
| VISA 0551 - | 2026-03-26 | -1053.25 | Other | $1,833.30 |
| VISA 0551 - | 2026-03-26 | -1135.83 | Other | $697.47 |
| Sales - | 2026-03-27 | 1678.79 | Other | $2,376.26 |
| VISA 0551 - | 2026-03-27 | -1052.41 | Other | $1,323.85 |
| Sales - | 2026-03-28 | 2025.36 | Other | $3,349.21 |
| Card payme | 2026-03-28 | 1002.76 | Other | $4,351.97 |
| Target - Tar | 2026-03-28 | -181.92 | Other | $4,170.05 |
| Chase •••• | 2026-03-28 | -1906.87 | Other | $2,263.18 |
| Chase •••• | 2026-03-28 | -2500 | Other | $-236.82 |
| Grey Dog C | 2026-03-29 | -118.12 | Other | $-354.94 |
| Sales - | 2026-03-30 | 2263.41 | Other | $1,908.47 |
| Card payme | 2026-03-31 | 1053.2 | Other | $2,961.67 |
| Springbone | 2026-03-31 | -17.64 | Other | $2,944.03 |
| Le District - | 2026-03-31 | -23.94 | Other | $2,920.09 |
| Norma Gas | 2026-03-31 | -155.94 | Other | $2,764.15 |
| Sales - Sale | 2026-03-31 | -713.25 | Other | $2,050.90 |
| Card payme | 2026-04-01 | 2892.52 | Other | $4,943.42 |
| Page Bird - | 2026-04-01 | -188 | Other | $4,755.42 |
| Starlink Int | 2026-04-01 | -405 | Other | $4,350.42 |
| DoorDash - | 2026-04-02 | -76.89 | Other | $4,273.53 |
| Lyft - Lyft | 2026-04-02 | -106.93 | Other | $4,166.60 |
| Villa Office | 2026-04-03 | -52.26 | Other | $4,114.34 |
| T-Mobile - | 2026-04-03 | -368.05 | Other | $3,746.29 |
| VISA 0551 - | 2026-04-03 | -3900 | Other | $-153.71 |
| CubeSmart | 2026-04-04 | -105.06 | Other | $-258.77 |
| Card payme | 2026-04-05 | 911.39 | Other | $652.62 |
| VISA 0551 - | 2026-04-05 | -96.17 | Other | $556.45 |
| Card payme | 2026-04-06 | 558.83 | Other | $1,115.28 |
| VISA 0551 - | 2026-04-06 | -911.39 | Other | $203.89 |
| Card payme | 2026-04-07 | 341.81 | Other | $545.70 |
| Target - Tar | 2026-04-07 | -67.85 | Other | $477.85 |
| Venmo - | 2026-04-07 | -125 | Other | $352.85 |
| VISA 0551 - | 2026-04-07 | -330 | Other | $22.85 |

14

| Chick-fil-A - | 2026-04-08 | -35.86 | Other | $-13.01 |
| VISA 0551 - | 2026-04-08 | -341 | Other | $-354.01 |
| Card payme | 2026-04-10 | 1830.52 | Other | $1,476.51 |
| Sales - Sale | 2026-04-11 | -0.47 | Other | $1,476.04 |
| Venmo - | 2026-04-11 | -250 | Other | $1,226.04 |
| VISA 0551 - | 2026-04-11 | -446 | Other | $780.04 |
| Sales - | 2026-04-14 | 2393.83 | Other | $3,173.87 |
| Card payme | 2026-04-14 | 238.05 | Other | $3,411.92 |
| Target - | 2026-04-14 | 67.85 | Other | $3,479.77 |
| VISA 0551 - | 2026-04-14 | -69.87 | Other | $3,409.90 |
| VISA 0551 - | 2026-04-14 | -93.83 | Other | $3,316.07 |
| Embassy Su | 2026-04-14 | -1132.96 | Other | $2,183.11 |
| Bill Pay * Ci | 2026-04-14 | -2300 | Other | $-116.89 |
| Card payme | 2026-04-15 | 1055.06 | Other | $938.17 |
| Sales - | 2026-04-15 | 993.3 | Other | $1,931.47 |
| VISA 0551 - | 2026-04-15 | -1181.06 | Other | $750.41 |
| Card payme | 2026-04-16 | 558.84 | Other | $1,309.25 |
| Sprouts Far | 2026-04-16 | -22.97 | Expense 1 | $1,286.28 |
| Costco Gas | 2026-04-16 | -87.01 | Expense 1 | $1,199.27 |
| Visionariesi | 2026-04-16 | -399.99 | Expense 1 | $799.28 |
| Card payme | 2026-04-17 | 931.58 | Expense 1 | $1,730.86 |
| DoorDash - | 2026-04-17 | -50.29 | Other | $1,680.57 |
| Sweat It Sa | 2026-04-17 | -79 | Other | $1,601.57 |
| Unyte - Uny | 2026-04-17 | -139 | Other | $1,462.57 |
| Unyte - Uny | 2026-04-17 | -169 | Other | $1,293.57 |
| Nv Sos Silve | 2026-04-17 | -525 | Other | $768.57 |
| Trader Joe's | 2026-04-18 | -119.09 | Other | $649.48 |
| DoorDash - | 2026-04-19 | -28.57 | Other | $620.91 |
| Whole Food | 2026-04-19 | -44.7 | Other | $576.21 |
| Aloha Pract | 2026-04-19 | -59.98 | Other | $516.23 |
| Hartford In: | 2026-04-19 | -257.27 | Other | $258.96 |
| VISA 0551 - | 2026-04-19 | -600.77 | Other | $-341.81 |
| Card payme | 2026-04-22 | 526.06 | Other | $184.25 |
| VISA 0551 - | 2026-04-22 | -526 | Other | $-341.75 |
| Card payme | 2026-04-24 | 2836.07 | Other | $2,494.32 |
| Card payme | 2026-04-24 | 558.83 | Other | $3,053.15 |
| VISA 0551 - | 2026-04-24 | -2836 | Other | $217.15 |

15

| Description | Date | Amount | Type | Balance |
|---|---|---|---|---|
| DoorDash - | 2026-04-26 | -38.32 | Other | $178.83 |
| Sales - | 2026-04-27 | 3240.65 | Other | $3,419.48 |
| Chase •••• | 2026-04-27 | -680 | Other | $2,739.48 |
| Sales - | 2026-04-28 | 2691.46 | Other | $5,430.94 |
| DoorDash - | 2026-04-28 | -54.21 | Other | $5,376.73 |
| Costco Gas | 2026-04-28 | -55.6 | Other | $5,321.13 |
| Costco - Co | 2026-04-28 | -404.11 | Other | $4,917.02 |
| Hartford In | 2026-04-28 | -619.69 | Other | $4,297.33 |
| Zoom.com | 2026-04-29 | -16.99 | Other | $4,280.34 |
| DoorDash - | 2026-04-29 | -26.3 | Other | $4,254.04 |
| Done For Yo | 2026-04-29 | -347 | Other | $3,907.04 |
| Card payme | 2026-04-30 | 1012.68 | Other | $4,919.72 |
| Vesta Coffe | 2026-04-30 | -18.07 | Other | $4,901.65 |
| Walmart - | 2026-04-30 | -36.23 | Other | $4,865.42 |
| Fandango - | 2026-04-30 | -61 | Other | $4,804.42 |
| DoorDash - | 2026-04-30 | -71.52 | Other | $4,732.90 |
| Costco Gas | 2026-04-30 | -86.71 | Other | $4,646.19 |
| Sales - | 2026-05-01 | 1914.15 | Other | $6,560.34 |
| Page Bird - | 2026-05-01 | -188 | Other | $6,372.34 |
| Starlink Int | 2026-05-01 | -430 | Other | $5,942.34 |
| Chase •••• | 2026-05-01 | -2072.16 | Other | $3,870.18 |
| Chase •••• | 2026-05-01 | -2600 | Other | $1,270.18 |
| Venmo - | 2026-05-02 | -70 | Other | $1,200.18 |
| DoorDash - | 2026-05-02 | -127.84 | Other | $1,072.34 |
| Chase •••• | 2026-05-02 | -1414 | Other | $-341.66 |
| Card payme | 2026-05-03 | 1012.68 | Other | $671.02 |
| VISA 0551 | 2026-05-03 | -1012 | Other | $-340.98 |
| Sales - | 2026-05-04 | 3234.33 | Other | $2,893.35 |
| Card payme | 2026-05-05 | 1097.26 | Other | $3,990.61 |
| Chase •••• | 2026-05-05 | -1097.42 | Other | $2,893.19 |
| Chase •••• | 2026-05-05 | -3235 | Other | $-341.81 |
| Card payme | 2026-05-07 | 341.81 | Other | $0.00 |
| Sales - | 2026-05-08 | 1354.49 | Other | $1,354.49 |
| Chase •••• | 2026-05-08 | -1354 | Other | $0.49 |
| Card payme | 2026-05-13 | 558.84 | Other | $559.33 |
| Card payme | 2026-05-15 | 558.84 | Other | $1,118.17 |
| VISA 0551 - | 2026-05-15 | -559.33 | Other | $558.84 |

| | | | | |
|---|---|---|---|---|
| Visionaries | 2026-05-17 | -399.99 | Other | $158.85 |
| Main Stree | 2026-05-18 | -8.21 | Other | $150.64 |
| Sweat It Sa | 2026-05-18 | -79 | Other | $71.64 |
| Card payme | 2026-05-19 | 526.06 | Other | $597.70 |
| Vandal Stor | 2026-05-19 | -56.16 | Other | $541.54 |
| VISA 0551 - | 2026-05-19 | -225 | Other | $316.54 |
| Sp Insect Lo | 2026-05-20 | -52.85 | Other | $263.69 |
| DoorDash - | 2026-05-20 | -99.29 | Other | $164.40 |
| Whole Food | 2026-05-20 | -128.44 | Other | $35.96 |
| Card payme | 2026-05-21 | 992.83 | Other | $1,028.79 |
| Card payme | 2026-05-21 | 558.83 | Other | $1,587.62 |
| VISA 0551 - | 2026-05-21 | -559 | Other | $1,028.62 |
| VISA 0551 - | 2026-05-21 | -1028 | Other | $0.62 |
| Card payme | 2026-05-22 | 2836.07 | Other | $2,836.69 |
| VISA 0551 - | 2026-05-22 | -2836.69 | Other | $0.00 |
| Sales - | 2026-05-28 | 1461.76 | Other | $1,461.76 |
| VISA 0551 - | 2026-05-28 | -444.44 | Other | $1,017.32 |
| Sales - | 2026-05-29 | 2065.09 | Other | $3,082.41 |
| Zoom.com | 2026-05-29 | -16.99 | Other | $3,065.42 |
| Wells Fargo | 2026-05-29 | -654 | Other | $2,411.42 |
| VISA 0551 - | 2026-05-30 | -250 | Other | $2,161.42 |
| VISA 0551 - | 2026-05-30 | -500 | Other | $1,661.42 |
| Venmo - | 2026-05-31 | -250 | Other | $1,411.42 |
| Venmo - | 2026-05-31 | -600 | Other | $811.42 |
| Venmo - | 2026-05-31 | -600 | Other | $211.42 |
| Sales - | 2026-06-01 | 3989.78 | Other | $4,201.20 |
| Card payme | 2026-06-01 | 1002.76 | Other | $5,203.96 |
| Chevron - C | 2026-06-01 | -39.89 | Other | $5,164.07 |
| Starlink - St | 2026-06-01 | -385 | Other | $4,779.07 |
| Card payme | 2026-06-02 | 1012.68 | Other | $5,791.75 |
| Chase •••• | 2026-06-02 | -10 | Other | $5,781.75 |
| Chase •••• | 2026-06-02 | -1000 | Other | $4,781.75 |
| Chase •••• | 2026-06-02 | -1700 | Other | $3,081.75 |
| VISA 0551 - | 2026-06-02 | -3081.75 | Other | $0.00 |
| Card payme | 2026-06-04 | 1012.68 | Other | $1,012.68 |
| Regal Red F | 2026-06-06 | -7.58 | Other | $1,005.10 |
| McDonald'; | 2026-06-06 | -9.2 | Other | $995.90 |

17

| | | | | |
|---|---|---|---|---|
| Page Bird - | 2026-06-06 | -188 | Other | $807.90 |
| VISA 0551 - | 2026-06-06 | -807 | Other | $0.90 |
| Card payme | 2026-06-07 | 341.81 | Other | $342.71 |
| VISA 0551 - | 2026-06-08 | -342.71 | Other | $0.00 |
| Card payme | 2026-06-10 | 558.84 | Other | $558.84 |
| Card payme | 2026-06-10 | 526.06 | Other | $1,084.90 |
| VISA 0551 - | 2026-06-10 | -526.06 | Other | $558.84 |
| VISA 0551 - | 2026-06-10 | -558.84 | Other | $0.00 |
| Card payme | 2026-06-11 | 992.83 | Other | $992.83 |
| VISA 0551 - | 2026-06-11 | -992.83 | Other | $0.00 |
| Card payme | 2026-06-12 | 2836.07 | Other | $2,836.07 |
| VISA 0551 - | 2026-06-12 | -2722.37 | Other | $113.70 |
| DoorDash - | 2026-06-13 | -113.7 | Other | $0.00 |
| Card payme | 2026-06-17 | 558.84 | Other | $558.84 |
| VISA 0551 - | 2026-06-17 | -558.84 | Other | $0.00 |
| Card payme | 2026-06-18 | 526.06 | Other | $526.06 |
| Card payme | 2026-06-18 | 238.05 | Other | $764.11 |
| VISA 0551 - | 2026-06-18 | -526.06 | Other | $238.05 |
| VISA 0551 - | 2026-06-19 | -88.05 | Other | $150.00 |
| Sierra Llc - | 2026-06-19 | -150 | Other | $0.00 |
| Costco - Co | 2026-06-22 | 400.98 | Other | $400.98 |
| Sweat It Sa | 2026-06-22 | -79 | Other | $321.98 |
| VISA 0551 - | 2026-06-22 | -200 | Other | $121.98 |
| Venmo - | 2026-06-23 | -120 | Other | $1.98 |
| Card payme | 2026-06-26 | 1052.41 | Other | $1,054.39 |
| Card payme | 2026-06-26 | 526.06 | Other | $1,580.45 |
| VISA 0551 - | 2026-06-26 | -526 | Other | $1,054.45 |
| VISA 0551 - | 2026-06-26 | -1054.39 | Other | $0.06 |
| Card payme | 2026-06-29 | 558.83 | Other | $558.89 |
| Card payme | 2026-06-29 | 526.06 | Other | $1,084.95 |
| VISA 0551 - | 2026-06-29 | -526 | Other | $558.95 |
| VISA 0551 - | 2026-06-29 | -558.89 | Other | $0.06 |
| Card payme | 2026-07-07 | 992.83 | Other | $992.89 |
| Sales - | 2026-07-07 | 683.62 | Other | $1,676.51 |
| Chase •••• | 2026-07-07 | -400 | Other | $1,276.51 |
| Chase •••• | 2026-07-07 | -992.89 | Other | $283.62 |
| Wells Fargo | 2026-07-08 | -104 | Other | $179.62 |

18

| | | | | |
|---|---|---|---|---|
| Simpleprac | 2026-07-08 | -134 | Other | $45.62 |
| DoorDash - | 2026-07-09 | -32.34 | Other | $13.28 |
| VISA 0551 - | 2026-07-12 | -13.28 | Other | $0.00 |