COREY B. BECK, ESQ.
Nevada Bar No. 005870
THE LAW OFFICE OF COREY B. BECK, P.C.
425 South Sixth Street
Las Vegas, NV 89101
Ph: (702) 678-1999
Fax: (702) 678-6788
becksbk@yahoo.com
*Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

In re:

ACTON ACADEMY RED ROCK LLC

Debtor.

Case No. 26-13991-mkn
Chapter 11

**DOCUMENTS OF THE DEBTOR
REGARDING 11 U.S.C. §1116**

THE WORLD PROTECTION GROUP, INC. submits the following information pursuant to 11 U.S.C. §1116.

1.  Most Recent Balance Sheet: *See* attached Exhibit "1".

2.  Statement of Operations: See attached Exhibit "2".

3.  Cash-flow Statement: See attached Exhibit "3".

4.  Federal Income Tax Return: *See* attached Declaration

1

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that I am an employee of THE LAW OFFICE OF COREY B. BECK, P.C. and that on the 24th day of July, 2026 I caused to be served a true and correct copy of the **DOCUMENTS OF THE DEBTOR REGARDING 11 U.S.C. §1116** in the following manner:

☒ (ELECTRONIC SERVICE) Under Local Rule 5005 of the United States Bankruptcy Court for the District of Nevada, the above-referenced document was electronically filed on the date hereof and served through the Notice of Electronic Filing automatically generated by that Court's facilities.

☐ (UNITED STATES MAIL) By depositing a copy of the above-referenced document for mailing in the United States Mail, first-class postage prepaid, at Las Vegas, Nevada, to the parties listed on the attached service list, at their last known mailing addresses, on the date written above.

☐ (OVERNIGHT COURIER) By depositing a true and correct copy of the above-referenced document for overnight delivery via Federal Express, at a collection facility maintained for such purpose, addressed to the parties on the attached service list, at their last known delivery address, on the date above written.

☐ (FACSIMILE) That I served a true and correct copy of the above-referenced document via facsimile, to the facsimile numbers indicated, to those persons listed on the attached service list, on the date above written.

/s/ Liliana Anguiano
An employee of
THE LAW OFFICE OF COREY B. BECK

2

## DECLARATION REGARDING SECTION 1116 DOCUMENTS

I, Amy Novak, hereby declare under penalty of perjury that the following financial documents for Debtor have not been prepared:

- Most recent Tax Return

_Amy Novak_

Amy Novak on behalf of ACTON ACADEMY RED ROCK LLC

DATED this __16__ day of July, 2026.

# EXHIBIT 1



# DONE FOR YOU TAX
## BOOKKEEPING AND TAX DONE FOR YOU

[ Amy ... ▼ ]

Customer Service: (772) 418-0810
Monday: 12:00pm - 4:00pm EST
Tuesday - Friday: 10:00am -
6:00pm EST

[ 2025 Business Tax Prep ▼ ]

View Your 2025 Bookkeeping          Chat

Bank Accounts          Bookkeeping Questions          Tax Prep Questions



# Balance Sheet

Create or manage your business balance sheets

## Acton Academy Red Rock Balance Sheet

[ 🖫 Save Changes ]

## Acton Academy Red Rock    Jan 1, 2026 - Jun 23, 2026



You're Done! We'll finalize the balance sheet and include it in your
return. But you can edit it below if needed.

📂 **Previous Year Balance Sheet / Extra Supporting Documents**

No extra documents uploaded.



+ Add Document

## Assets

| Type | Description | Beginning | Ending | Actions |
|------|-------------|-----------|--------|---------|
| Cash – Checking | Chase | 1011.03 | 917.57 | ✕ |
| Cash – Savings | | | | ✕ |
| Other Assets | | | | ✕ |

+ Add Other Asset

## Liabilities

| Type | Description | Beginning | Ending | Actions |
|------|-------------|-----------|--------|---------|
| Credit Cards | American Express | 2589.28 | 2223.37 | ✕ |
| Loans & Liabilities | Square Op loan | 33600 | 14,267.48 | ✕ |
| Other Liabilities | City on a Hill | | 126,475.25 | ✕ |

+ Add Other Liability

## Equity

| Type | Description | Beginning | Ending | Actions |
|------|-------------|-----------|--------|---------|
| Contributions | | | | ✕ |
| Distributions (reduces equity) | | | | ✕ |

# EXHIBIT 2

- Acton Academy Red Rock is in a generally healthy financial position. It has generated a net income of $98,025.58 over the first six months of 2026, indicating profitability in operations.
- The company has a higher total revenue ($260,266.96) compared to its total expenses ($162,241.38), resulting in a positive net income, which is a good sign of financial health.
-The company did pay the salaries and benefits of the staff for Playbloom Therapy while we awaited the building owner's construction project to be completed. That ate up most of the profit for this year, August 2025 to June 2026

**2. Revenue Trends**
- The company's revenue shows some level of inconsistency from month to month. The highest revenue was recorded in May, while June saw a significant drop.
- This could be due to seasonal effects or specific business events - further details would be needed to provide a more accurate analysis.

**3. Expense Management**
- The company's highest expense is "Contract Labor", followed by "Commercial Office - Rent". These are essential operational costs and might not be easily reduced.
- However, expenses for "Membership and Subscription", "Outside Services", "Travel", and "Meals" could potentially be reviewed for cost savings.

**4. Profitability Analysis**
- The company's profit margin seems to be sustainable, as it has been consistently generating a positive net income each month.
- The lowest net income was in June, which could be attributed to the substantial decrease in revenue for that month.

**5. Key Insights**
- The company is profitable and in a good financial position.
- Revenue has somewhat inconsistent patterns, with a significant drop in June, which needs further investigation.
- The company's expenses can potentially be managed more effectively by reviewing certain categories.

**6. Recommendations**
- Investigate the cause of the significant drop in revenue in June and develop strategies to prevent such drops in the future.
- Review expense categories such as "Membership and Subscription", "Outside Services", "Travel", and "Meals" for potential cost-saving opportunities.
- Consider ways to better manage contract labor costs, if possible, without compromising service quality.

## 7. Risk Assessment

- The inconsistent revenue pattern could pose a financial risk if not addressed. It is crucial to understand the reasons behind these fluctuations.
- The company's reliance on contract labor could also be a potential risk if there are any unexpected increases in labor costs.

## 8. Growth Opportunities

- The company could explore alternative revenue streams to diversify its income and reduce the impact of seasonal effects.
- Consider exploring opportunities to expand the business, such as offering additional services or expanding into new locations, given the company's healthy financial status.

See detailed visual reports below:







# EXHIBIT 3

Chase

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-01-13 | -700 | Expense 1 | $37,760.07 |
| ORIG CO N. | 2025-01-13 | -1189 | Other | $36,571.07 |
| Zelle paym | 2025-01-13 | -1506 | Expense 1 | $35,065.07 |
| ORIG CO N. | 2025-01-14 | 0.74 | Revenue 1 | $35,065.81 |
| ORIG CO N. | 2025-01-14 | -0.74 | Expense 1 | $35,065.07 |
| ARTISANS + | 2025-01-14 | -9.99 | Expense 1 | $35,055.08 |
| PLANS TO P | 2025-01-14 | -975 | Expense 1 | $34,080.08 |
| ORIG CO N. | 2025-01-14 | -1000 | Expense 1 | $33,080.08 |
| Zelle paym | 2025-01-14 | -1200 | Expense 3 | $31,880.08 |
| Zelle paym | 2025-01-15 | 1285 | Revenue 1 | $33,165.08 |
| LAZ PARKIN | 2025-01-15 | -23 | Expense 1 | $33,142.08 |
| INTUIT *QE | 2025-01-15 | -99 | Expense 3 | $33,043.08 |
| LV JUSTICE | 2025-01-15 | -347 | Expense 1 | $32,696.08 |
| REVERSEPH | 2025-01-16 | -1 | Expense 1 | $32,695.08 |
| APPLE.COM | 2025-01-16 | -1.99 | Expense 1 | $32,693.09 |
| USPS PO 31 | 2025-01-16 | -6.04 | Expense 3 | $32,687.05 |
| APPLE.COM | 2025-01-16 | -12.99 | Expense 1 | $32,674.06 |
| TEACHERSF | 2025-01-16 | -19.97 | Expense 1 | $32,654.09 |
| TEACHERSF | 2025-01-16 | -20.09 | Expense 1 | $32,634.00 |
| Amazon.co | 2025-01-16 | -32.51 | Expense 1 | $32,601.49 |
| SP OSEA M | 2025-01-16 | -85.83 | Other | $32,515.66 |
| Zelle paym | 2025-01-16 | -500 | Expense 1 | $32,015.66 |
| SURE DO S | 2025-01-16 | -1400 | Expense 1 | $30,615.66 |
| PELOTON* | 2025-01-17 | -44 | Expense 1 | $30,571.66 |
| Amazon.co | 2025-01-17 | -104.21 | Expense 1 | $30,467.45 |
| ORIG CO N. | 2025-01-21 | 4761.56 | Revenue 1 | $35,229.01 |
| Amazon Ti | 2025-01-21 | -7 | Expense 1 | $35,222.01 |
| ZOOM.CON | 2025-01-21 | -15.99 | Expense 1 | $35,206.02 |
| SP AMY MV | 2025-01-21 | -101.4 | Expense 1 | $35,104.62 |
| Zelle paym | 2025-01-21 | -120 | Expense 1 | $34,984.62 |
| CONSTRUC | 2025-01-21 | -149.94 | Expense 1 | $34,834.68 |
| Zelle paym | 2025-01-21 | -375 | Expense 1 | $34,459.68 |
| Zelle paym | 2025-01-21 | -450 | Expense 1 | $34,009.68 |
| Zelle paym | 2025-01-21 | -625 | Expense 1 | $33,384.68 |
| Zelle paym | 2025-01-21 | -750 | Expense 1 | $32,634.68 |
| Zelle paym | 2025-01-21 | -1000 | Expense 1 | $31,634.68 |
| Zelle paym | 2025-01-21 | -1875 | Expense 1 | $29,759.68 |



| | | | | |
|---|---|---|---|---|
| COREY B. B | 2025-01-21 | -1900 | Expense 1 | $27,859.68 |
| GRANTWAT | 2025-01-22 | -45 | Expense 3 | $27,814.68 |
| MSI INSURA | 2025-01-24 | -33.59 | Expense 1 | $27,781.09 |
| ORIG CO NA | 2025-01-27 | 1713.87 | Revenue 1 | $29,494.96 |
| APPLE.COM | 2025-01-27 | -3.99 | Expense 1 | $29,490.97 |
| APPLE.COM | 2025-01-27 | -16.98 | Expense 1 | $29,473.99 |
| APPLE COM | 2025-01-27 | -16.99 | Expense 1 | $29,457.00 |
| Zelle payme | 2025-01-27 | -50 | Expense 1 | $29,407.00 |
| Ticketmaste | 2025-01-27 | -302.07 | Expense 1 | $29,104.93 |
| Zelle payme | 2025-01-28 | 2900 | Other | $32,004.93 |
| CANVA* I04 | 2025-01-28 | -47.95 | Expense 1 | $31,956.98 |
| APPLE.COM | 2025-01-29 | -14.99 | Expense 1 | $31,941.99 |
| LAZ PARKIN | 2025-01-29 | -23 | Expense 1 | $31,918.99 |
| ORIG CO NA | 2025-01-29 | -2025.75 | Other | $29,893.24 |
| ID - CRQFO | 2025-01-30 | 5812.47 | Revenue 1 | $35,705.71 |
| Zelle payme | 2025-01-30 | -1325 | Expense 1 | $34,380.71 |
| COREY B. B | 2025-01-30 | -4100 | Expense 1 | $30,280.71 |
| CHIPS CRED | 2025-01-31 | 1124 | Revenue 1 | $31,404.71 |
| DOMESTIC | 2025-01-31 | -15 | Expense 1 | $31,389.71 |
| MONTHLY S | 2025-01-31 | -15 | Expense 1 | $31,374.71 |
| AMAZON M | 2025-01-31 | -41.93 | Expense 1 | $31,332.78 |
| TST* BRON | 2025-01-31 | -76.63 | Expense 1 | $31,256.15 |
| ORIG CO NA | 2025-02-03 | 1118.38 | Revenue 1 | $32,374.53 |
| APPLE COM | 2025-02-03 | -6.99 | Expense 1 | $32,367.54 |
| APPLE COM | 2025-02-03 | -9.99 | Expense 1 | $32,357.55 |
| DD *DOOR | 2025-02-03 | -30.53 | Expense 1 | $32,327.02 |
| TST* OLD S | 2025-02-03 | -96.39 | Expense 1 | $32,230.63 |
| EINSTEINBR | 2025-02-03 | -152.94 | Expense 1 | $32,077.69 |
| DD *DOOR | 2025-02-03 | -171.66 | Expense 1 | $31,906.03 |
| Zelle payme | 2025-02-03 | -200 | Expense 1 | $31,706.03 |
| DONE FOR | 2025-02-03 | -382 | Expense 1 | $31,324.03 |
| U-Haul - U- | 2025-02-03 | -401.86 | Expense 1 | $30,922.17 |
| USAA INSU | 2025-02-03 | -445.43 | Expense 1 | $30,476.74 |
| Venmo - | 2025-02-03 | -800 | Expense 1 | $29,676.74 |
| Zelle payme | 2025-02-03 | -1506 | Expense 1 | $28,170.74 |
| STARLINK IN | 2025-02-04 | -217.24 | Expense 1 | $27,953.50 |
| SPI*NV ENE | 2025-02-05 | -95.92 | Expense 1 | $27,857.58 |

3

| | | | | |
|---|---|---|---|---|
| SPI*NV EN | 2025-02-05 | -168.41 | Expense 1 | $27,689.17 |
| SPI*NV EN | 2025-02-05 | -301.34 | Expense 1 | $27,387.83 |
| ZOOM.CON | 2025-02-06 | -15.99 | Expense 1 | $27,371.84 |
| OBE FITNES | 2025-02-06 | -24.99 | Expense 3 | $27,346.85 |
| OVERDRAF | 2025-02-06 | -34 | Expense 1 | $27,312.85 |
| OVERDRAF | 2025-02-07 | -34 | Expense 1 | $27,278.85 |
| OVERDRAF | 2025-02-07 | -34 | Expense 1 | $27,244.85 |
| Venmo - | 2025-02-07 | -250 | Expense 1 | $26,994.85 |
| ORIG CO N | 2025-02-07 | -278.8 | Expense 1 | $26,716.05 |
| ORIG CO N | 2025-02-10 | 5129.52 | Revenue 1 | $31,845.57 |
| ORIG CO N | 2025-02-10 | -100 | Other | $31,745.57 |
| ORIG CO N | 2025-02-10 | -183 | Other | $31,562.57 |
| Zelle paym | 2025-02-10 | -1000 | Expense 1 | $30,562.57 |
| Zelle paym | 2025-02-10 | -1875 | Expense 1 | $28,687.57 |
| DEPOSIT ID | 2025-02-12 | 10000 | Other | $38,687.57 |
| SWA INFLIC | 2025-02-12 | -8 | Expense 2 | $38,679.57 |
| SHOPIFY* 3 | 2025-02-12 | -58 | Expense 3 | $38,621.57 |
| Costco - Co | 2025-02-12 | -384.97 | Expense 1 | $38,236.60 |
| SLICE*SABA | 2025-02-13 | -234.51 | Expense 2 | $38,002.09 |
| SOUTHWES | 2025-02-13 | -325.66 | Expense 2 | $37,676.43 |
| Zelle paym | 2025-02-13 | -1000 | Expense 1 | $36,676.43 |
| Zelle paym | 2025-02-13 | -1560 | Expense 1 | $35,116.43 |
| HP *INSTAN | 2025-02-14 | -22.75 | Expense 2 | $35,093.68 |
| BREADPAY | 2025-02-14 | -95.05 | Other | $34,998.63 |
| HP *INSTAN | 2025-02-14 | -98.61 | Expense 1 | $34,900.02 |
| Zelle paym | 2025-02-14 | -255 | Expense 1 | $34,645.02 |
| Zelle paym | 2025-02-18 | 1285 | Revenue 1 | $35,930.02 |
| REAL TIME | 2025-02-18 | 1179 | Revenue 1 | $37,109.02 |
| AMAZON N | 2025-02-18 | -34.78 | Expense 1 | $37,074.24 |
| APPLE.COM | 2025-02-18 | -39.99 | Expense 1 | $37,034.25 |
| AMAZON N | 2025-02-18 | -40.72 | Expense 1 | $36,993.53 |
| PELOTON* | 2025-02-18 | -44 | Expense 1 | $36,949.53 |
| Costco Gas | 2025-02-18 | -55 | Expense 1 | $36,894.53 |
| SP AMY MY | 2025-02-18 | -95.07 | Expense 1 | $36,799.46 |
| DD *DOOR | 2025-02-18 | -98.89 | Expense 1 | $36,700.57 |
| Costco - Co | 2025-02-18 | -207.9 | Expense 1 | $36,492.67 |
| AMAZON N | 2025-02-18 | -245.75 | Expense 1 | $36,246.92 |

4

| | | | | |
|---|---|---|---|---|
| Zelle paymt | 2025-02-18 | -250 | Expense 1 | $35,996.92 |
| Zelle paymt | 2025-02-18 | -385 | Expense 1 | $35,611.92 |
| Zelle paymt | 2025-02-18 | -485.65 | Expense 1 | $35,126.27 |
| IN *3C-HOl | 2025-02-18 | -1400 | Expense 1 | $33,726.27 |
| Zelle paymt | 2025-02-18 | -3800 | Expense 1 | $29,926.27 |
| REAL TIME | 2025-02-19 | 961.87 | Revenue 1 | $30,888.14 |
| Zelle paymt | 2025-02-19 | -12 | Expense 1 | $30,876.14 |
| ZOOM.CON | 2025-02-19 | -15.99 | Expense 1 | $30,860.15 |
| Wondrium | 2025-02-19 | -45 | Expense 1 | $30,815.15 |
| ORIG CO N/ | 2025-02-19 | -236 | Other | $30,579.15 |
| Zelle paymt | 2025-02-19 | -830 | Expense 1 | $29,749.15 |
| ORIG CO N/ | 2025-02-19 | -1068 | Other | $28,681.15 |
| APPLE.CON | 2025-02-20 | -12.99 | Expense 1 | $28,668.16 |
| Zelle paymt | 2025-02-20 | -175 | Expense 1 | $28,493.16 |
| SOUND FO | 2025-02-20 | -278 | Expense 3 | $28,215.16 |
| ORIG CO N/ | 2025-02-24 | 10000 | Revenue 1 | $38,215.16 |
| ORIG CO N/ | 2025-02-24 | 4761.56 | Revenue 1 | $42,976.72 |
| REAL TIME | 2025-02-24 | 3067.36 | Revenue 1 | $46,044.08 |
| NNTCWWV | 2025-02-24 | -19.49 | Expense 1 | $46,024.59 |
| MSI INSUR/ | 2025-02-24 | -33.59 | Expense 1 | $45,991.00 |
| GRANTWA1 | 2025-02-24 | -45 | Expense 3 | $45,946.00 |
| AMAZON N | 2025-02-24 | -46.59 | Expense 1 | $45,899.41 |
| SKETCHWC | 2025-02-24 | -49 | Expense 1 | $45,850.41 |
| Amazon.co | 2025-02-24 | -49.4 | Expense 1 | $45,801.01 |
| NNTCWWV | 2025-02-24 | -71.99 | Expense 2 | $45,729.02 |
| THE BAR TF | 2025-02-24 | -79.12 | Expense 1 | $45,649.90 |
| Kindle Svcs | 2025-02-24 | -80.7 | Expense 1 | $45,569.20 |
| BORN & RA | 2025-02-24 | -86.61 | Expense 1 | $45,482.59 |
| NATURALRI | 2025-02-24 | -119 | Expense 3 | $45,363.59 |
| AMAZON N | 2025-02-24 | -147.42 | Expense 1 | $45,216.17 |
| ORIG CO N/ | 2025-02-24 | -200 | Other | $45,016.17 |
| Trader Joe' | 2025-02-24 | -217.87 | Expense 1 | $44,798.30 |
| Target - Tar | 2025-02-24 | -273.24 | Expense 2 | $44,525.06 |
| BIL*Acton / | 2025-02-24 | -286.89 | Expense 1 | $44,238.17 |
| Zelle paymt | 2025-02-24 | -1506 | Expense 1 | $42,732.17 |
| Zelle paymt | 2025-02-24 | -1875 | Expense 1 | $40,857.17 |
| Whole Foo | 2025-02-25 | -118.31 | Expense 1 | $40,738.86 |

5

| | | | | |
|---|---|---|---|---|
| SP SHOP FL | 2025-02-25 | -119.98 | Expense 1 | $40,618.88 |
| USD PROF- | 2025-02-25 | -158 | Expense 1 | $40,460.88 |
| Zelle paym | 2025-02-25 | -415 | Expense 1 | $40,045.88 |
| VEX Roboti | 2025-02-25 | -509.48 | Expense 1 | $39,536.40 |
| American L | 2025-02-25 | -572.9 | Expense 1 | $38,963.50 |
| Zelle paym | 2025-02-25 | -700.4 | Expense 1 | $38,263.10 |
| Zelle paym | 2025-02-25 | -1560 | Expense 1 | $36,703.10 |
| Target - Tar | 2025-02-26 | 19.49 | Other | $36,722.59 |
| APPLE COM | 2025-02-26 | -3.99 | Expense 1 | $36,718.60 |
| REMOTE OF | 2025-02-27 | 1287.5 | Revenue 1 | $38,006.10 |
| NNTCWWV | 2025-02-27 | -7.58 | Expense 1 | $37,998.52 |
| APPLE.COM | 2025-02-27 | -9.99 | Expense 1 | $37,988.53 |
| APPLE.COM | 2025-02-27 | -9.99 | Expense 1 | $37,978.54 |
| APPLE.COM | 2025-02-27 | -16.99 | Expense 1 | $37,961.55 |
| Albertsons | 2025-02-27 | -21.03 | Expense 1 | $37,940.52 |
| AMAZON N | 2025-02-27 | -22.2 | Expense 1 | $37,918.32 |
| NNTCWWV | 2025-02-27 | -41.17 | Expense 1 | $37,877.15 |
| TST*SKINN | 2025-02-27 | -43.75 | Expense 2 | $37,833.40 |
| NNTCWWV | 2025-02-27 | -53.76 | Expense 2 | $37,779.64 |
| ATM WITHI | 2025-02-27 | -200 | Expense 1 | $37,579.64 |
| Zelle paym | 2025-02-27 | -600 | Expense 1 | $36,979.64 |
| Zelle paym | 2025-02-27 | -800 | Expense 1 | $36,179.64 |
| Zelle paym | 2025-02-27 | -1025.31 | Expense 1 | $35,154.33 |
| CHIPS CRED | 2025-02-28 | 1124 | Revenue 1 | $36,278.33 |
| Amazon.co | 2025-02-28 | -4.05 | Expense 1 | $36,274.28 |
| TEACHERSF | 2025-02-28 | -12.5 | Expense 1 | $36,261.78 |
| DOMESTIC | 2025-02-28 | -15 | Expense 1 | $36,246.78 |
| MONTHLY S | 2025-02-28 | -15 | Expense 1 | $36,231.78 |
| CANVA* 104 | 2025-02-28 | -54.95 | Expense 1 | $36,176.83 |
| AMAZON N | 2025-02-28 | -80.17 | Expense 1 | $36,096.66 |
| ORIG CO N/ | 2025-02-28 | -1500.62 | Expense 1 | $34,596.04 |
| ORIG CO N/ | 2025-03-03 | 1713.87 | Revenue 1 | $36,309.91 |
| REAL TIME | 2025-03-03 | 1179 | Revenue 1 | $37,488.91 |
| Target - Tar | 2025-03-03 | 41.17 | Other | $37,530.08 |
| GSUITE_AA | 2025-03-03 | -0.39 | Expense 2 | $37,529.69 |
| APPLE.COM | 2025-03-03 | -9.99 | Expense 1 | $37,519.70 |
| SPROUTS F/ | 2025-03-03 | -40.91 | Expense 1 | $37,478.79 |

| | | | | |
|---|---|---|---|---|
| NNTCWWV | 2025-03-03 | -41.12 | Expense 1 | $37,437.67 |
| Costco Gas | 2025-03-03 | -64.45 | Expense 1 | $37,373.22 |
| HP *INSTAN | 2025-03-03 | -88.86 | Expense 1 | $37,284.36 |
| HP *INSTAN | 2025-03-03 | -101.86 | Expense 1 | $37,182.50 |
| Zelle payme | 2025-03-03 | -255 | Expense 1 | $36,927.50 |
| DOTERRA*I | 2025-03-03 | -282.87 | Expense 1 | $36,644.63 |
| USAA INSU | 2025-03-03 | -349.43 | Expense 1 | $36,295.20 |
| DONE FOR | 2025-03-03 | -382 | Expense 1 | $35,913.20 |
| ORIG CO N/ | 2025-03-03 | -500 | Other | $35,413.20 |
| PLANS TO F | 2025-03-03 | -1170 | Expense 1 | $34,243.20 |
| ORIG CO N/ | 2025-03-04 | 3318 | Revenue 1 | $37,561.20 |
| AMAZON N | 2025-03-04 | -5.31 | Expense 1 | $37,555.89 |
| AMAZON N | 2025-03-04 | -16.2 | Expense 1 | $37,539.69 |
| DD *DOOR | 2025-03-04 | -34.69 | Expense 2 | $37,505.00 |
| NNTCWWV | 2025-03-04 | -53.32 | Expense 2 | $37,451.68 |
| AMAZON N | 2025-03-04 | -59.6 | Expense 1 | $37,392.08 |
| Zelle payme | 2025-03-04 | -1000 | Expense 1 | $36,392.08 |
| APPLE.COM | 2025-03-05 | -14.99 | Expense 1 | $36,377.09 |
| Chevron - C | 2025-03-05 | -17.59 | Expense 1 | $36,359.50 |
| DD *DOOR | 2025-03-05 | -23.74 | Expense 1 | $36,335.76 |
| DONATE LV | 2025-03-05 | -532.5 | Expense 1 | $35,803.26 |
| YSI*Tanage | 2025-03-05 | -1336.84 | Expense 1 | $34,466.42 |
| ZOOM.CON | 2025-03-06 | -15.99 | Expense 1 | $34,450.43 |
| OBE FITNES | 2025-03-06 | -24.99 | Expense 3 | $34,425.44 |
| Office Depo | 2025-03-06 | -156.14 | Expense 1 | $34,269.30 |
| DONE FOR | 2025-03-06 | -575 | Expense 1 | $33,694.30 |
| Zelle payme | 2025-03-07 | -455 | Expense 1 | $33,239.30 |
| ORIG CO N/ | 2025-03-10 | 7879.99 | Revenue 1 | $41,119.29 |
| AMAZON N | 2025-03-10 | -12.99 | Expense 1 | $41,106.30 |
| DD *DOOR | 2025-03-10 | -29.45 | Expense 1 | $41,076.85 |
| AMAZON N | 2025-03-10 | -30.33 | Expense 1 | $41,046.52 |
| DD *DOOR | 2025-03-10 | -45.1 | Expense 1 | $41,001.42 |
| AMAZON N | 2025-03-10 | -52.4 | Expense 1 | $40,949.02 |
| JACKSPLAC | 2025-03-10 | -100.33 | Expense 2 | $40,848.69 |
| DD *DOOR | 2025-03-10 | -142.9 | Expense 1 | $40,705.79 |
| Amazon.co | 2025-03-10 | -178.59 | Expense 1 | $40,527.20 |
| ORIG CO N/ | 2025-03-10 | -185 | Other | $40,342.20 |

7

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-03-10 | -500 | Expense 1 | $39,842.20 |
| Zelle paym | 2025-03-10 | -1200 | Expense 1 | $38,642.20 |
| Amazon Tip | 2025-03-11 | -10 | Expense 1 | $38,632.20 |
| Zelle paym | 2025-03-11 | -756.35 | Expense 1 | $37,875.85 |
| Zelle paym | 2025-03-11 | -926.44 | Expense 1 | $36,949.41 |
| DD *DOOR | 2025-03-12 | -23.74 | Expense 1 | $36,925.67 |
| Amazon.co | 2025-03-12 | -49.44 | Expense 1 | $36,876.23 |
| Zelle paym | 2025-03-13 | -1506 | Expense 1 | $35,370.23 |
| REAL TIME | 2025-03-14 | 1965 | Revenue 1 | $37,335.23 |
| TST* FOXTA | 2025-03-14 | -19.83 | Expense 1 | $37,315.40 |
| DD *DOOR | 2025-03-14 | -36.27 | Expense 1 | $37,279.13 |
| SHOPIFY* 3 | 2025-03-14 | -58 | Expense 2 | $37,221.13 |
| DD *DOOR | 2025-03-14 | -64.03 | Expense 1 | $37,157.10 |
| AMAZON N | 2025-03-14 | -154.92 | Expense 1 | $37,002.18 |
| RAINBOW | 2025-03-14 | -254.9 | Expense 2 | $36,747.28 |
| ORIG CO N | 2025-03-14 | -569.8 | Expense 1 | $36,177.48 |
| Zelle paym | 2025-03-14 | -1875 | Expense 1 | $34,302.48 |
| ORIG CO N | 2025-03-17 | 4300 | Revenue 1 | $38,602.48 |
| Zelle paym | 2025-03-17 | 1285 | Revenue 1 | $39,887.48 |
| ORIG CO N | 2025-03-17 | 1040.05 | Revenue 1 | $40,927.53 |
| NNTCWWV | 2025-03-17 | -12.99 | Expense 1 | $40,914.54 |
| PELOTON* | 2025-03-17 | -44 | Expense 1 | $40,870.54 |
| AMAZON N | 2025-03-17 | -45.45 | Expense 1 | $40,825.09 |
| SP OSEA M | 2025-03-17 | -85.83 | Other | $40,739.26 |
| AMAZON N | 2025-03-17 | -87.75 | Expense 1 | $40,651.51 |
| AMAZON N | 2025-03-17 | -97.2 | Expense 1 | $40,554.31 |
| AMAZON N | 2025-03-17 | -111.61 | Expense 1 | $40,442.70 |
| NNTCWWV | 2025-03-17 | -162.41 | Expense 2 | $40,280.29 |
| SOUTHWES | 2025-03-17 | -242.3 | Expense 2 | $40,037.99 |
| ORIG CO N | 2025-03-17 | -500 | Other | $39,537.99 |
| ORIG CO N | 2025-03-17 | -1108.2 | Expense 1 | $38,429.79 |
| ORIG CO N | 2025-03-18 | -4.71 | Expense 1 | $38,425.08 |
| ORIG CO N | 2025-03-18 | -69.26 | Expense 1 | $38,355.82 |
| ORIG CO N | 2025-03-18 | -100 | Other | $38,255.82 |
| Online Real | 2025-03-18 | -10000 | Expense 1 | $28,255.82 |
| ORIG CO N | 2025-03-19 | 1600 | Revenue 1 | $29,855.82 |
| TST* FOXTA | 2025-03-19 | -15.15 | Expense 1 | $29,840.67 |

8

| | | | | |
|---|---|---|---|---|
| ZOOM.CON | 2025-03-19 | -15.99 | Expense 1 | $29,824.68 |
| APPLE COM | 2025-03-19 | -18.98 | Expense 1 | $29,805.70 |
| ORIG CO N/ | 2025-03-19 | -19.74 | Expense 1 | $29,785.96 |
| Amazon.co | 2025-03-19 | -26.32 | Expense 1 | $29,759.64 |
| Amazon.co | 2025-03-19 | -49.4 | Expense 1 | $29,710.24 |
| Zelle paym | 2025-03-19 | -250 | Expense 1 | $29,460.24 |
| ORIG CO N/ | 2025-03-19 | -325 | Expense 3 | $29,135.24 |
| REAL TIME | 2025-03-20 | 982.5 | Revenue 1 | $30,117.74 |
| Amazon.co | 2025-03-20 | -29.25 | Expense 1 | $30,088.49 |
| ORIG CO N/ | 2025-03-21 | 4306 | Revenue 1 | $34,394.49 |
| TST* TACO! | 2025-03-21 | -42.45 | Expense 1 | $34,352.04 |
| Zelle paym | 2025-03-21 | -1560 | Expense 1 | $32,792.04 |
| ORIG CO N/ | 2025-03-24 | 5503.6 | Revenue 1 | $38,295.64 |
| Prime Vide | 2025-03-24 | -3.99 | Expense 1 | $38,291.65 |
| Kindle Svcs | 2025-03-24 | -9.99 | Expense 1 | $38,281.66 |
| Albertsons | 2025-03-24 | -17.59 | Expense 1 | $38,264.07 |
| AMAZON N | 2025-03-24 | -22.24 | Expense 1 | $38,241.83 |
| ORIG CO N/ | 2025-03-24 | -22.81 | Expense 1 | $38,219.02 |
| ORIG CO N/ | 2025-03-24 | -33.11 | Expense 1 | $38,185.91 |
| MSI INSUR/ | 2025-03-24 | -33.59 | Expense 1 | $38,152.32 |
| Amazon.co | 2025-03-24 | -38.72 | Expense 1 | $38,113.60 |
| GRANTWAT | 2025-03-24 | -45 | Expense 3 | $38,068.60 |
| TEACHERSF | 2025-03-24 | -58.99 | Expense 1 | $38,009.61 |
| AMAZON N | 2025-03-24 | -63.88 | Expense 1 | $37,945.73 |
| ORIG CO N/ | 2025-03-24 | -95.62 | Expense 1 | $37,850.11 |
| AMAZON N | 2025-03-24 | -113.02 | Expense 1 | $37,737.09 |
| ORIG CO N/ | 2025-03-24 | -171.8 | Expense 1 | $37,565.29 |
| AXS.COMTF | 2025-03-24 | -328.5 | Expense 1 | $37,236.79 |
| Whole Foo | 2025-03-24 | -364.27 | Expense 1 | $36,872.52 |
| Zelle paym | 2025-03-24 | -572.19 | Expense 1 | $36,300.33 |
| Zelle paym | 2025-03-24 | -804.8 | Expense 1 | $35,495.53 |
| Zelle paym | 2025-03-24 | -1000 | Expense 1 | $34,495.53 |
| Zelle paym | 2025-03-24 | -1000 | Expense 1 | $33,495.53 |
| REMOTE OI | 2025-03-25 | 240 | Revenue 1 | $33,735.53 |
| TEACHERSF | 2025-03-25 | -10 | Expense 1 | $33,725.53 |
| AMAZON N | 2025-03-25 | -38.94 | Expense 1 | $33,686.59 |
| AMAZON N | 2025-03-25 | -54.14 | Expense 1 | $33,632.45 |

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 20 of 88

9

| | | | | |
|---|---|---|---|---|
| Amazon.co | 2025-03-25 | -56.68 | Expense 1 | $33,575.77 |
| NNTCWWV | 2025-03-25 | -138.83 | Expense 2 | $33,436.94 |
| Zelle paym | 2025-03-25 | -500 | Expense 1 | $32,936.94 |
| Zelle paym | 2025-03-25 | -500 | Expense 1 | $32,436.94 |
| Target - Tar | 2025-03-26 | -80.34 | Expense 2 | $32,356.60 |
| IN *3C-HOL | 2025-03-26 | -1400 | Expense 1 | $30,956.60 |
| APPLE.COM | 2025-03-27 | -3.99 | Expense 1 | $30,952.61 |
| Prime Vide | 2025-03-27 | -3.99 | Expense 1 | $30,948.62 |
| APPLE.COM | 2025-03-27 | -9.99 | Expense 1 | $30,938.63 |
| APPLE.COM | 2025-03-27 | -16.99 | Expense 1 | $30,921.64 |
| APPLE.COM | 2025-03-27 | -104.98 | Expense 1 | $30,816.66 |
| Zelle paym | 2025-03-27 | -1506 | Expense 1 | $29,310.66 |
| TEACHERSP | 2025-03-28 | -3.23 | Expense 1 | $29,307.43 |
| TEACHERSP | 2025-03-28 | -5 | Expense 1 | $29,302.43 |
| CANVA* I04 | 2025-03-28 | -68.95 | Expense 1 | $29,233.48 |
| ORIG CO N/ | 2025-03-31 | 2457.9 | Revenue 1 | $31,691.38 |
| REAL TIME | 2025-03-31 | 1923.73 | Revenue 1 | $33,615.11 |
| MONTHLY S | 2025-03-31 | -15 | Expense 1 | $33,600.11 |
| AMAZON N | 2025-03-31 | -28.54 | Expense 1 | $33,571.57 |
| Amazon.co | 2025-03-31 | -29.02 | Expense 1 | $33,542.55 |
| AMAZON N | 2025-03-31 | -41.93 | Expense 1 | $33,500.62 |
| ORIG CO N/ | 2025-03-31 | -46 | Expense 1 | $33,454.62 |
| Amazon.co | 2025-03-31 | -49.4 | Expense 1 | $33,405.22 |
| Zelle paym | 2025-03-31 | -96.3 | Expense 1 | $33,308.92 |
| Target - Tar | 2025-03-31 | -130.05 | Expense 2 | $33,178.87 |
| Amazon.co | 2025-03-31 | -197.17 | Expense 1 | $32,981.70 |
| AMAZON N | 2025-03-31 | -211.94 | Expense 1 | $32,769.76 |
| Zelle paym | 2025-03-31 | -240 | Expense 1 | $32,529.76 |
| DONE FOR | 2025-03-31 | -382 | Expense 1 | $32,147.76 |
| Zelle paym | 2025-03-31 | -500 | Expense 1 | $31,647.76 |
| Zelle paym | 2025-03-31 | -1560 | Expense 1 | $30,087.76 |
| Zelle paym | 2025-03-31 | -1875 | Expense 1 | $28,212.76 |
| CHIPS CRED | 2025-04-01 | 1124 | Revenue 1 | $29,336.76 |
| GSUITE_aa | 2025-04-01 | -6.69 | Expense 2 | $29,330.07 |
| APPLE COM | 2025-04-01 | -9.99 | Expense 1 | $29,320.08 |
| APPLE COM | 2025-04-01 | -14.99 | Expense 1 | $29,305.09 |
| DOMESTIC | 2025-04-01 | -15 | Expense 1 | $29,290.09 |

10

| | | | | |
|---|---|---|---|---|
| HP *INSTAN | 2025-04-01 | -22.75 | Expense 2 | $29,267.34 |
| RTP/Same | 2025-04-01 | -25 | Expense 1 | $29,242.34 |
| ORIG CO N | 2025-04-01 | -653.8 | Expense 1 | $28,588.54 |
| ORIG CO N | 2025-04-01 | -1464 | Expense 1 | $27,124.54 |
| OVERDRAF | 2025-04-02 | -34 | Expense 1 | $27,090.54 |
| SQUARE PA | 2025-04-02 | -47 | Expense 1 | $27,043.54 |
| ORIG CO N | 2025-04-02 | -160 | Expense 1 | $26,883.54 |
| OVERDRAF | 2025-04-03 | -34 | Expense 1 | $26,849.54 |
| HP *INSTAN | 2025-04-03 | -39 | Expense 1 | $26,810.54 |
| STARLINK I | 2025-04-03 | -250 | Expense 1 | $26,560.54 |
| OVERDRAF | 2025-04-04 | -34 | Expense 1 | $26,526.54 |
| REMOTE O | 2025-04-07 | 6051 | Revenue 1 | $32,577.54 |
| ORIG CO N | 2025-04-07 | 3424.79 | Revenue 1 | $36,002.33 |
| ORIG CO N | 2025-04-07 | 2557 | Revenue 1 | $38,559.33 |
| OBE FITNES | 2025-04-08 | -24.99 | Expense 1 | $38,534.34 |
| AMAZON M | 2025-04-08 | -49.58 | Expense 1 | $38,484.76 |
| Costco Gas | 2025-04-08 | -52.3 | Expense 1 | $38,432.46 |
| NATLMICRO | 2025-04-08 | -93 | Expense 1 | $38,339.46 |
| ORIG CO N | 2025-04-08 | -440.91 | Expense 1 | $37,898.55 |
| Costco - Co | 2025-04-08 | -530.46 | Expense 1 | $37,368.09 |
| Zelle paym | 2025-04-08 | -565 | Expense 1 | $36,803.09 |
| REMOTE O | 2025-04-09 | 1287.5 | Revenue 1 | $38,090.59 |
| REMOTE O | 2025-04-09 | 75 | Revenue 1 | $38,165.59 |
| AMAZON M | 2025-04-09 | -42.14 | Expense 1 | $38,123.45 |
| ORIG CO N | 2025-04-09 | -69 | Other | $38,054.45 |
| Zelle paym | 2025-04-09 | -500 | Expense 1 | $37,554.45 |
| VISIONARIE | 2025-04-10 | -399.99 | Expense 1 | $37,154.46 |
| REAL TIME | 2025-04-11 | 1254.65 | Revenue 1 | $38,409.11 |
| Walmart - V | 2025-04-11 | -103.12 | Expense 3 | $38,305.99 |
| Online Real | 2025-04-11 | -10000 | Expense 1 | $28,305.99 |
| ORIG CO N | 2025-04-14 | 3071.12 | Revenue 1 | $31,377.11 |
| REAL TIME | 2025-04-14 | 894.07 | Revenue 1 | $32,271.18 |
| Target - Tar | 2025-04-14 | -13.01 | Expense 1 | $32,258.17 |
| ZOOM.CON | 2025-04-14 | -15.99 | Expense 1 | $32,242.18 |
| PINCHES TA | 2025-04-14 | -57.25 | Expense 1 | $32,184.93 |
| SHOPIFY* 3 | 2025-04-14 | -58 | Expense 2 | $32,126.93 |
| NNTCWWV | 2025-04-14 | -60.91 | Expense 2 | $32,066.02 |

11

Case 26-13991-mkn    Doc 15    Entered 07/24/26 10:16:10    Page 22 of 88

| | | | | |
|---|---|---|---|---|
| Zelle payme | 2025-04-14 | -100 | Expense 1 | $31,966.02 |
| Costco - Co | 2025-04-14 | -147.11 | Expense 1 | $31,818.91 |
| Zelle payme | 2025-04-14 | -150 | Expense 1 | $31,668.91 |
| ANATOMYV | 2025-04-14 | -243.77 | Expense 1 | $31,425.14 |
| Zelle payme | 2025-04-14 | -300 | Expense 1 | $31,125.14 |
| Zelle payme | 2025-04-14 | -454 | Expense 1 | $30,671.14 |
| Zelle payme | 2025-04-14 | -500 | Expense 1 | $30,171.14 |
| Zelle payme | 2025-04-14 | -926.44 | Expense 1 | $29,244.70 |
| Zelle payme | 2025-04-14 | -1506 | Expense 1 | $27,738.70 |
| Zelle payme | 2025-04-15 | 1285 | Revenue 1 | $29,023.70 |
| REAL TIME | 2025-04-15 | 931.33 | Revenue 1 | $29,955.03 |
| ORIG CO N/ | 2025-04-16 | 7000 | Revenue 1 | $36,955.03 |
| ASPIRE COF | 2025-04-16 | 4.88 | Other | $36,959.91 |
| ASPIRE COF | 2025-04-16 | -70.32 | Expense 1 | $36,889.59 |
| Zelle payme | 2025-04-16 | -150 | Expense 1 | $36,739.59 |
| Zelle payme | 2025-04-16 | -1560 | Expense 1 | $35,179.59 |
| Zelle payme | 2025-04-16 | -1875 | Expense 1 | $33,304.59 |
| PELOTON* | 2025-04-17 | -44 | Expense 1 | $33,260.59 |
| SOUTHWES | 2025-04-17 | -116.97 | Expense 1 | $33,143.62 |
| SOUTHWES | 2025-04-17 | -116.97 | Expense 1 | $33,026.65 |
| USD PROF- | 2025-04-17 | -158 | Expense 1 | $32,868.65 |
| ORIG CO N/ | 2025-04-17 | -181.54 | Other | $32,687.11 |
| OMNI AUS | 2025-04-17 | -253.16 | Expense 1 | $32,433.95 |
| SOUTHWES | 2025-04-17 | -259 | Expense 2 | $32,174.95 |
| Costco - Co | 2025-04-17 | -270.17 | Expense 1 | $31,904.78 |
| Zelle payme | 2025-04-17 | -500 | Expense 1 | $31,404.78 |
| ORIG CO N/ | 2025-04-17 | -1225 | Other | $30,179.78 |
| ORIG CO N/ | 2025-04-21 | 5009.57 | Revenue 1 | $35,189.35 |
| APPLE.COM | 2025-04-21 | -9.75 | Expense 1 | $35,179.60 |
| ZOOM.CON | 2025-04-21 | -15.99 | Expense 1 | $35,163.61 |
| APPLE.COM | 2025-04-21 | -139.8 | Expense 1 | $35,023.81 |
| NNTCWWV | 2025-04-21 | -177.13 | Expense 2 | $34,846.68 |
| APPLE.COM | 2025-04-21 | -322.96 | Expense 1 | $34,523.72 |
| USAA INSU | 2025-04-21 | -349.43 | Expense 1 | $34,174.29 |
| APPLE.COM | 2025-04-21 | -356.55 | Expense 1 | $33,817.74 |
| GIANT NUT | 2025-04-21 | -772.5 | Expense 2 | $33,045.24 |
| ORIG CO N/ | 2025-04-21 | -2000 | Expense 1 | $31,045.24 |

| | | | | |
|---|---|---|---|---|
| GRANTWA | 2025-04-22 | -45 | Expense 3 | $31,000.24 |
| BELL TRANS | 2025-04-22 | -312.98 | Expense 1 | $30,687.26 |
| ATM WITHI | 2025-04-23 | -200 | Expense 1 | $30,487.26 |
| ORIG CO N/ | 2025-04-23 | -712 | Other | $29,775.26 |
| ORIG CO N/ | 2025-04-24 | 3409 | Revenue 1 | $33,184.26 |
| MSI INSUR/ | 2025-04-24 | -33.59 | Expense 1 | $33,150.67 |
| Online Real | 2025-04-24 | -5000 | Expense 1 | $28,150.67 |
| IN *3C-HOL | 2025-04-25 | -1400 | Expense 1 | $26,750.67 |
| REAL TIME | 2025-04-28 | 3358.18 | Revenue 1 | $30,108.85 |
| Venmo - | 2025-04-28 | 2587.77 | Revenue 1 | $32,696.62 |
| ORIG CO N/ | 2025-04-28 | 2246.11 | Revenue 1 | $34,942.73 |
| APPLE COM | 2025-04-28 | -3.99 | Expense 1 | $34,938.74 |
| APPLE COM | 2025-04-28 | -9.99 | Expense 1 | $34,928.75 |
| APPLE.COM | 2025-04-28 | -9.99 | Expense 1 | $34,918.76 |
| APPLE.COM | 2025-04-28 | -9.99 | Expense 1 | $34,908.77 |
| Zelle paym | 2025-04-28 | -225 | Expense 1 | $34,683.77 |
| Zelle paym | 2025-04-28 | -1000 | Expense 1 | $33,683.77 |
| Linkedin - L | 2025-04-29 | -69.99 | Expense 1 | $33,613.78 |
| CANVA* I0 | 2025-04-29 | -75.95 | Expense 1 | $33,537.83 |
| REMOTE OI | 2025-04-30 | 1287.5 | Revenue 1 | $34,825.33 |
| MONTHLY S | 2025-04-30 | -15 | Expense 1 | $34,810.33 |
| Zelle paym | 2025-04-30 | -120 | Expense 1 | $34,690.33 |
| USH B2B TI | 2025-04-30 | -3328 | Expense 1 | $31,362.33 |
| CHIPS CRED | 2025-05-01 | 1124 | Revenue 1 | $32,486.33 |
| APPLE.COM | 2025-05-01 | 139.8 | Other | $32,626.13 |
| APPLE COM | 2025-05-01 | -9.99 | Expense 1 | $32,616.14 |
| DOMESTIC | 2025-05-01 | -15 | Expense 1 | $32,601.14 |
| RTP/Same I | 2025-05-01 | -50 | Expense 1 | $32,551.14 |
| DONE FOR | 2025-05-01 | -382 | Expense 1 | $32,169.14 |
| Zelle paym | 2025-05-02 | 1500 | Revenue 1 | $33,669.14 |
| APPLE COM | 2025-05-02 | 9.99 | Other | $33,679.13 |
| TEACHERSF | 2025-05-02 | -1.5 | Expense 1 | $33,677.63 |
| TEACHERSF | 2025-05-02 | -8 | Expense 1 | $33,669.63 |
| HP *INSTAN | 2025-05-02 | -34.67 | Expense 1 | $33,634.96 |
| SQUARE PA | 2025-05-02 | -35 | Expense 1 | $33,599.96 |
| USAA INSU | 2025-05-02 | -364.43 | Expense 1 | $33,235.53 |
| Online Real | 2025-05-02 | -5000 | Expense 1 | $28,235.53 |

13

| | | | | |
|---|---|---|---|---|
| REAL TIME | 2025-05-05 | 3633.28 | Revenue 1 | $31,868.81 |
| ORIG CO N/ | 2025-05-05 | 2557 | Revenue 1 | $34,425.81 |
| ORIG CO N/ | 2025-05-05 | 1118.38 | Revenue 1 | $35,544.19 |
| Zelle paym | 2025-05-05 | 400 | Revenue 1 | $35,944.19 |
| APPLE.COM | 2025-05-05 | 8.32 | Other | $35,952.51 |
| TEACHERSF | 2025-05-05 | -1.5 | Expense 1 | $35,951.01 |
| APPLE.COM | 2025-05-05 | -14.99 | Expense 1 | $35,936.02 |
| CITY OF LAS | 2025-05-05 | -16.1 | Expense 1 | $35,919.92 |
| HP *INSTAI | 2025-05-05 | -30.33 | Expense 2 | $35,889.59 |
| APPLE.COM | 2025-05-05 | -37.95 | Expense 1 | $35,851.64 |
| STARLINK II | 2025-05-05 | -250 | Expense 1 | $35,601.64 |
| ORIG CO N/ | 2025-05-05 | -278.8 | Expense 1 | $35,322.84 |
| DOTERRA*I | 2025-05-05 | -278.86 | Expense 1 | $35,043.98 |
| ZOOM.CON | 2025-05-06 | -15.99 | Expense 1 | $35,027.99 |
| OBE FITNES | 2025-05-06 | -24.99 | Expense 1 | $35,003.00 |
| Zelle paym | 2025-05-06 | -350 | Expense 1 | $34,653.00 |
| ORIG CO N/ | 2025-05-06 | -996.82 | Other | $33,656.18 |
| ORIG CO N/ | 2025-05-06 | -1467.03 | Expense 1 | $32,189.15 |
| Online Rea | 2025-05-06 | -5000 | Expense 1 | $27,189.15 |
| OVERDRAF | 2025-05-07 | -34 | Expense 1 | $27,155.15 |
| OMNI AUS1 | 2025-05-07 | -253.16 | Expense 1 | $26,901.99 |
| ORIG CO N/ | 2025-05-12 | 9925 | Revenue 1 | $36,826.99 |
| ORIG CO N/ | 2025-05-12 | 5129.52 | Revenue 1 | $41,956.51 |
| REAL TIME | 2025-05-12 | 2947.5 | Revenue 1 | $44,904.01 |
| Zelle paym | 2025-05-12 | -150 | Expense 1 | $44,754.01 |
| Zelle paym | 2025-05-12 | -537.5 | Expense 1 | $44,216.51 |
| Zelle paym | 2025-05-12 | -926.44 | Expense 1 | $43,290.07 |
| Zelle paym | 2025-05-12 | -1875 | Expense 1 | $41,415.07 |
| Online Rea | 2025-05-12 | -10000 | Expense 1 | $31,415.07 |
| AMAZON N | 2025-05-13 | -53.48 | Expense 1 | $31,361.59 |
| SHOPIFY* 3 | 2025-05-13 | -58 | Expense 2 | $31,303.59 |
| Zelle paym | 2025-05-13 | -900 | Expense 1 | $30,403.59 |
| Zelle paym | 2025-05-13 | -1506 | Expense 1 | $28,897.59 |
| AMAZON N | 2025-05-14 | 63.89 | Other | $28,961.48 |
| AMAZON N | 2025-05-14 | 13.16 | Other | $28,974.64 |
| AMAZON N | 2025-05-14 | -53.48 | Expense 1 | $28,921.16 |
| Amazon.co | 2025-05-14 | -111.24 | Expense 1 | $28,809.92 |

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-05-15 | 1285 | Revenue 1 | $30,094.92 |
| ORIG CO N | 2025-05-16 | 1054 | Revenue 1 | $31,148.92 |
| WF4NVSOS | 2025-05-16 | -13.13 | Expense 1 | $31,135.79 |
| SP OSEA M | 2025-05-16 | -85.83 | Other | $31,049.96 |
| NV SOS SILV | 2025-05-16 | -525 | Expense 1 | $30,524.96 |
| ORIG CO N | 2025-05-19 | 3535 | Revenue 1 | $34,059.96 |
| ORIG CO N | 2025-05-19 | 2386 | Revenue 1 | $36,445.96 |
| APPLE COM | 2025-05-19 | -12.99 | Expense 1 | $36,432.97 |
| NNTCWWV | 2025-05-19 | -15 | Expense 1 | $36,417.97 |
| ZOOM.CON | 2025-05-19 | -15.99 | Expense 1 | $36,401.98 |
| Costco Gas | 2025-05-19 | -30.74 | Expense 1 | $36,371.24 |
| PELOTON* | 2025-05-19 | -44 | Expense 1 | $36,327.24 |
| GreatCours | 2025-05-19 | -45 | Expense 1 | $36,282.24 |
| ORIG CO N | 2025-05-19 | -47.97 | Expense 1 | $36,234.27 |
| NNTCWWV | 2025-05-19 | -126.28 | Expense 2 | $36,107.99 |
| Zelle paym | 2025-05-19 | -577.19 | Expense 1 | $35,530.80 |
| Zelle paym | 2025-05-19 | -630.66 | Expense 1 | $34,900.14 |
| Zelle paym | 2025-05-19 | -1516 | Expense 1 | $33,384.14 |
| ORIG CO N | 2025-05-20 | -207.1 | Expense 1 | $33,177.04 |
| Zelle paym | 2025-05-20 | -888.3 | Expense 1 | $32,288.74 |
| World's Fin | 2025-05-21 | -1020 | Expense 1 | $31,268.74 |
| GRANTWAT | 2025-05-22 | -45 | Expense 3 | $31,223.74 |
| ORIG CO N | 2025-05-23 | 1097 | Revenue 1 | $32,320.74 |
| ORIG CO N | 2025-05-23 | -46 | Other | $32,274.74 |
| ORIG CO N | 2025-05-27 | 3419 | Revenue 1 | $35,693.74 |
| ORIG CO N | 2025-05-27 | 2375.56 | Revenue 1 | $38,069.30 |
| APPLE COM | 2025-05-27 | -3.99 | Expense 1 | $38,065.31 |
| NNTCWWV | 2025-05-27 | -14.4 | Expense 1 | $38,050.91 |
| LOOM SUB | 2025-05-27 | -24 | Expense 1 | $38,026.91 |
| MSI INSUR | 2025-05-27 | -33.59 | Expense 1 | $37,993.32 |
| ORIG CO N | 2025-05-27 | -53 | Other | $37,940.32 |
| Zelle paym | 2025-05-27 | -60 | Expense 1 | $37,880.32 |
| LinkedIn - L | 2025-05-27 | -69.99 | Expense 1 | $37,810.33 |
| Public Stor | 2025-05-27 | -186.64 | Expense 1 | $37,623.69 |
| ORIG CO N | 2025-05-27 | -200 | Other | $37,423.69 |
| ORIG CO N | 2025-05-27 | -278.8 | Expense 1 | $37,144.89 |
| ORIG CO N | 2025-05-27 | -621 | Other | $36,523.89 |

15

| Description | Date | Amount | Type | Balance |
|---|---|---|---|---|
| Zelle paym | 2025-05-27 | -625 | Expense 1 | $35,898.89 |
| SOUTHWES | 2025-05-27 | -640.96 | Expense 1 | $35,257.93 |
| IN *3C-HOL | 2025-05-27 | -1400 | Expense 1 | $33,857.93 |
| Zelle paym | 2025-05-27 | -1507 | Expense 1 | $32,350.93 |
| DD *DOOR | 2025-05-28 | -33.31 | Expense 1 | $32,317.62 |
| CANVA* I04 | 2025-05-28 | -75.95 | Expense 1 | $32,241.67 |
| ORIG CO N/ | 2025-05-29 | 1957.95 | Revenue 1 | $34,199.62 |
| REMOTE O | 2025-05-29 | 1287.5 | Revenue 1 | $35,487.12 |
| S&S #5 LAS | 2025-05-29 | -28.47 | Expense 1 | $35,458.65 |
| 5104_ETM | 2025-05-29 | -45 | Expense 2 | $35,413.65 |
| Zelle paym | 2025-05-29 | -400 | Expense 1 | $35,013.65 |
| CHIPS CRED | 2025-05-30 | 1124 | Revenue 1 | $36,137.65 |
| SWA INFLIG | 2025-05-30 | -8 | Expense 1 | $36,129.65 |
| DOMESTIC | 2025-05-30 | -15 | Expense 1 | $36,114.65 |
| MONTHLY S | 2025-05-30 | -15 | Expense 1 | $36,099.65 |
| THE COFFE | 2025-05-30 | -20.75 | Expense 1 | $36,078.90 |
| DD *DOOR | 2025-05-30 | -22.26 | Expense 1 | $36,056.64 |
| AMAZON M | 2025-05-30 | -41.93 | Expense 1 | $36,014.71 |
| Amazon.co | 2025-05-30 | -49.4 | Expense 1 | $35,965.31 |
| Zelle paym | 2025-05-30 | -1875 | Expense 1 | $34,090.31 |
| Online Rea | 2025-05-30 | -5000 | Expense 1 | $29,090.31 |
| ORIG CO N/ | 2025-06-02 | 7929 | Revenue 1 | $37,019.31 |
| ORIG CO N/ | 2025-06-02 | 5390.31 | Revenue 1 | $42,409.62 |
| ORIG CO N/ | 2025-06-02 | 2832.25 | Revenue 1 | $45,241.87 |
| Costco Gas | 2025-06-02 | -1.65 | Expense 1 | $45,240.22 |
| PRESIDENT | 2025-06-02 | -21.4 | Expense 2 | $45,218.82 |
| APPLE.COM | 2025-06-02 | -24.98 | Expense 1 | $45,193.84 |
| HP *INSTAI | 2025-06-02 | -26 | Expense 2 | $45,167.84 |
| Costco Gas | 2025-06-02 | -27.2 | Expense 1 | $45,140.64 |
| SQUARE PA | 2025-06-02 | -47 | Expense 1 | $45,093.64 |
| AMAZON M | 2025-06-02 | -77.34 | Expense 1 | $45,016.30 |
| RTP/Same | 2025-06-02 | -100 | Expense 1 | $44,916.30 |
| PAGE BIRD | 2025-06-02 | -129 | Expense 2 | $44,787.30 |
| PAGE BIRD | 2025-06-02 | -188 | Expense 1 | $44,599.30 |
| Costco - Co | 2025-06-02 | -283.74 | Expense 1 | $44,315.56 |
| DONE FOR | 2025-06-02 | -382 | Expense 1 | $43,933.56 |
| USAA INSU | 2025-06-02 | -453.5 | Expense 1 | $43,480.06 |

16

| | | | | |
|---|---|---|---|---|
| OMNI AUS | 2025-06-02 | -700.09 | Expense 1 | $42,779.97 |
| Zelle paym | 2025-06-02 | -1200 | Expense 1 | $41,579.97 |
| Online Real | 2025-06-02 | -5000 | Expense 1 | $36,579.97 |
| Public Stora | 2025-06-03 | -15.6 | Expense 1 | $36,564.37 |
| HP *INSTAN | 2025-06-03 | -34.67 | Expense 1 | $36,529.70 |
| APPLE.COM | 2025-06-03 | -37.95 | Expense 1 | $36,491.75 |
| AMAZON N | 2025-06-03 | -118.26 | Expense 1 | $36,373.49 |
| HomeGood | 2025-06-03 | -256.66 | Expense 1 | $36,116.83 |
| STARLINK II | 2025-06-03 | -290 | Expense 1 | $35,826.83 |
| Zelle payme | 2025-06-03 | -990 | Expense 1 | $34,836.83 |
| Zelle payme | 2025-06-03 | -1124 | Expense 1 | $33,712.83 |
| REMOTE OI | 2025-06-04 | 7500 | Revenue 1 | $41,212.83 |
| ORIG CO N/ | 2025-06-04 | 0.08 | Other | $41,212.91 |
| AMAZON N | 2025-06-04 | -15.16 | Expense 1 | $41,197.75 |
| DD *DOOR | 2025-06-04 | -29.78 | Expense 1 | $41,167.97 |
| DD *DOOR | 2025-06-04 | -70.59 | Expense 1 | $41,097.38 |
| TMOBILE*P | 2025-06-04 | -454.19 | Expense 1 | $40,643.19 |
| ORIG CO N/ | 2025-06-04 | -1226.59 | Expense 1 | $39,416.60 |
| BREADPAY | 2025-06-05 | -95.05 | Other | $39,321.55 |
| YSI*Tanage | 2025-06-05 | -1351.03 | Expense 1 | $37,970.52 |
| Online Real | 2025-06-05 | -5000 | Expense 1 | $32,970.52 |
| ORIG CO N/ | 2025-06-06 | 1278.57 | Revenue 1 | $34,249.09 |
| ZOOM.COM | 2025-06-06 | -16.99 | Expense 1 | $34,232.10 |
| OBE FITNES | 2025-06-06 | -24.99 | Expense 1 | $34,207.11 |
| Amazon.co | 2025-06-06 | -29.43 | Expense 1 | $34,177.68 |
| DD *DOOR | 2025-06-06 | -64.33 | Expense 1 | $34,113.35 |
| DD *DOOR | 2025-06-06 | -94.35 | Expense 1 | $34,019.00 |
| WM SUPER | 2025-06-06 | -270.61 | Expense 3 | $33,748.39 |
| Zelle payme | 2025-06-06 | -1188 | Expense 1 | $32,560.39 |
| NON-CHAS | 2025-06-09 | -3 | Expense 1 | $32,557.39 |
| Jason's Deli | 2025-06-09 | -21.86 | Expense 1 | $32,535.53 |
| Amazon.co | 2025-06-09 | -29.95 | Expense 1 | $32,505.58 |
| BRUSTERS I | 2025-06-09 | -41.29 | Expense 1 | $32,464.29 |
| AMAZON N | 2025-06-09 | -122.09 | Expense 1 | $32,342.20 |
| Port of Sub | 2025-06-09 | -172.73 | Expense 2 | $32,169.47 |
| NON-CHAS | 2025-06-09 | -223 | Expense 1 | $31,946.47 |
| Public Stora | 2025-06-09 | -236.66 | Expense 1 | $31,709.81 |

17

| | | | | |
|---|---|---|---|---|
| Public Stora | 2025-06-09 | -240.66 | Expense 1 | $31,469.15 |
| Zelle payme | 2025-06-09 | -280 | Expense 1 | $31,189.15 |
| Zelle payme | 2025-06-09 | -2000 | Expense 1 | $29,189.15 |
| ORIG CO NA | 2025-06-10 | 1280 | Revenue 1 | $30,469.15 |
| AMAZON N | 2025-06-10 | -58.5 | Expense 1 | $30,410.65 |
| AMAZON N | 2025-06-10 | -154.37 | Expense 1 | $30,256.28 |
| Venmo - | 2025-06-10 | -210 | Expense 1 | $30,046.28 |
| CENTENNIA | 2025-06-10 | -297.5 | Expense 1 | $29,748.78 |
| APPLE CASH | 2025-06-11 | -188.49 | Other | $29,560.29 |
| AMAZON N | 2025-06-12 | -29.23 | Expense 1 | $29,531.06 |
| SHOPIFY* 3 | 2025-06-12 | -58 | Expense 2 | $29,473.06 |
| TST* LEYE - | 2025-06-12 | -717.63 | Expense 1 | $28,755.43 |
| AMAZON N | 2025-06-13 | -46.16 | Expense 1 | $28,709.27 |
| ORIG CO NA | 2025-06-16 | 2823.11 | Revenue 1 | $31,532.38 |
| REAL TIME | 2025-06-16 | 728.03 | Revenue 1 | $32,260.41 |
| AMAZON N | 2025-06-16 | 54.17 | Other | $32,314.58 |
| AMAZON N | 2025-06-16 | 12.43 | Other | $32,327.01 |
| Amazon Tip | 2025-06-16 | -10 | Expense 1 | $32,317.01 |
| AMAZON N | 2025-06-16 | -13.05 | Expense 1 | $32,303.96 |
| Amazon.co | 2025-06-16 | -19.49 | Expense 1 | $32,284.47 |
| Amazon.co | 2025-06-16 | -27.43 | Expense 1 | $32,257.04 |
| AMAZON N | 2025-06-16 | -46.85 | Expense 1 | $32,210.19 |
| AMAZON N | 2025-06-16 | -54.17 | Expense 1 | $32,156.02 |
| Amazon.co | 2025-06-16 | -65.01 | Expense 1 | $32,091.01 |
| Amazon.co | 2025-06-16 | -194.94 | Expense 1 | $31,896.07 |
| Zelle payme | 2025-06-16 | -216 | Expense 1 | $31,680.07 |
| Zelle payme | 2025-06-16 | -461.75 | Expense 1 | $31,218.32 |
| Zelle payme | 2025-06-16 | -500 | Expense 1 | $30,718.32 |
| ORIG CO NA | 2025-06-16 | -547 | Expense 1 | $30,171.32 |
| Zelle payme | 2025-06-16 | -602.08 | Expense 1 | $29,569.24 |
| ORIG CO NA | 2025-06-17 | -42.17 | Expense 1 | $29,527.07 |
| PELOTON* | 2025-06-17 | -44 | Expense 1 | $29,483.07 |
| SP HEALTHI | 2025-06-17 | -137.6 | Expense 3 | $29,345.47 |
| Venmo - | 2025-06-17 | -350 | Expense 1 | $28,995.47 |
| ORIG CO NA | 2025-06-17 | -500 | Expense 1 | $28,495.47 |
| DD *DOOR | 2025-06-18 | -8.75 | Expense 1 | $28,486.72 |
| AMAZON N | 2025-06-18 | -9.72 | Expense 1 | $28,477.00 |

18

| | | | | |
|---|---|---|---|---|
| HELP.REVER | 2025-06-18 | -15.65 | Expense 3 | $28,461.35 |
| APPLE.COM | 2025-06-18 | -22.98 | Expense 1 | $28,438.37 |
| ORIG CO N/ | 2025-06-18 | -179.74 | Expense 1 | $28,258.63 |
| T-Mobile - | 2025-06-18 | -390.41 | Expense 1 | $27,868.22 |
| REAL TIME | 2025-06-20 | 1012.96 | Revenue 1 | $28,881.18 |
| Zelle paym | 2025-06-20 | 150 | Revenue 1 | $29,031.18 |
| AMAZON N | 2025-06-20 | -24.89 | Expense 1 | $29,006.29 |
| SOUTHWES | 2025-06-20 | -219.47 | Expense 2 | $28,786.82 |
| SOUTHWES | 2025-06-20 | -219.47 | Expense 3 | $28,567.35 |
| SOUTHWES | 2025-06-20 | -219.47 | Expense 1 | $28,347.88 |
| SOUTHWES | 2025-06-20 | -254.18 | Expense 1 | $28,093.70 |
| ORIG CO N/ | 2025-06-23 | 3443.19 | Revenue 1 | $31,536.89 |
| Public Stora | 2025-06-23 | 2 | Other | $31,538.89 |
| GRANTWAT | 2025-06-23 | -45 | Expense 3 | $31,493.89 |
| DUN& BRA | 2025-06-23 | -229 | Expense 3 | $31,264.89 |
| ORIG CO N/ | 2025-06-23 | -246 | Other | $31,018.89 |
| ORIG CO N/ | 2025-06-23 | -500 | Other | $30,518.89 |
| Zelle paym | 2025-06-23 | -1875 | Expense 1 | $28,643.89 |
| MSI INSUR/ | 2025-06-24 | -33.59 | Expense 1 | $28,610.30 |
| SP READYE: | 2025-06-24 | -39 | Expense 2 | $28,571.30 |
| ORIG CO N/ | 2025-06-24 | -106 | Other | $28,465.30 |
| COLONIAL | 2025-06-24 | -250 | Expense 1 | $28,215.30 |
| Public Stora | 2025-06-25 | 13.6 | Other | $28,228.90 |
| AMAZON N | 2025-06-25 | -41.93 | Expense 1 | $28,186.97 |
| Linkedin - L | 2025-06-25 | -69.99 | Expense 1 | $28,116.98 |
| COLLABOR/ | 2025-06-26 | -6.25 | Expense 1 | $28,110.73 |
| ZOOM.CON | 2025-06-26 | -16.99 | Expense 1 | $28,093.74 |
| LOOM SUB: | 2025-06-26 | -24 | Expense 1 | $28,069.74 |
| APPLE.COM | 2025-06-27 | -3.99 | Expense 1 | $28,065.75 |
| CANVA* 104 | 2025-06-27 | -75.95 | Expense 1 | $27,989.80 |
| Target - Tar | 2025-06-27 | -139.84 | Expense 2 | $27,849.96 |
| ORIG CO N/ | 2025-06-30 | 994.03 | Revenue 1 | $28,843.99 |
| MONTHLY : | 2025-06-30 | -15 | Expense 1 | $28,828.99 |
| APPLE COM | 2025-06-30 | -24.98 | Expense 1 | $28,804.01 |
| Amazon.co | 2025-06-30 | -49.4 | Expense 1 | $28,754.61 |
| CHIPS CRED | 2025-07-01 | 1124 | Revenue 1 | $29,878.61 |
| DOMESTIC | 2025-07-01 | -15 | Expense 1 | $29,863.61 |

19

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 30 of 88

| | | | | |
|---|---|---|---|---|
| RTP/Same I | 2025-07-01 | -50 | Expense 1 | $29,813.61 |
| PAGE BIRD | 2025-07-01 | -129 | Expense 2 | $29,684.61 |
| PAGE BIRD | 2025-07-01 | -188 | Expense 1 | $29,496.61 |
| HP *INSTAN | 2025-07-02 | -34.67 | Expense 1 | $29,461.94 |
| APPLE COM | 2025-07-02 | -37.95 | Expense 1 | $29,423.99 |
| SQUARE PA | 2025-07-02 | -47 | Expense 1 | $29,376.99 |
| USAA INSU | 2025-07-02 | -453.5 | Expense 1 | $28,923.49 |
| IN *3C-HOU | 2025-07-02 | -1400 | Expense 1 | $27,523.49 |
| REAL TIME | 2025-07-03 | 1223.21 | Revenue 1 | $28,746.70 |
| ORIG CO NA | 2025-07-03 | -24.94 | Other | $28,721.76 |
| Public Stora | 2025-07-03 | -175 | Expense 1 | $28,546.76 |
| Zelle payme | 2025-07-03 | -250 | Expense 1 | $28,296.76 |
| REAL TIME | 2025-07-07 | 2512.25 | Revenue 1 | $30,809.01 |
| ZOOM.CON | 2025-07-07 | -16.99 | Expense 1 | $30,792.02 |
| OBE FITNES | 2025-07-07 | -24.99 | Expense 3 | $30,767.03 |
| HP *INSTAN | 2025-07-07 | -26 | Expense 2 | $30,741.03 |
| Public Stora | 2025-07-07 | -171.67 | Expense 1 | $30,569.36 |
| BIL*Acton A | 2025-07-07 | -286.89 | Expense 1 | $30,282.47 |
| STARLINK I | 2025-07-07 | -290 | Expense 1 | $29,992.47 |
| Zelle payme | 2025-07-07 | -1000 | Expense 1 | $28,992.47 |
| Zelle payme | 2025-07-07 | -1500 | Expense 1 | $27,492.47 |
| ORIG CO NA | 2025-07-08 | 1118.38 | Revenue 1 | $28,610.85 |
| ATM CASH | 2025-07-09 | 9600 | Revenue 1 | $38,210.85 |
| ORIG CO NA | 2025-07-09 | -172 | Other | $38,038.85 |
| VISIONARIE | 2025-07-10 | -399.99 | Expense 1 | $37,638.86 |
| AMAZON N | 2025-07-11 | -121.37 | Expense 1 | $37,517.49 |
| Venmo - | 2025-07-11 | -360 | Expense 1 | $37,157.49 |
| Venmo - | 2025-07-11 | -450 | Expense 1 | $36,707.49 |
| Zelle payme | 2025-07-11 | -1600 | Expense 1 | $35,107.49 |
| Zelle payme | 2025-07-11 | -3000 | Expense 1 | $32,107.49 |
| ORIG CO NA | 2025-07-14 | 1869.9 | Revenue 1 | $33,977.39 |
| AIRBNB * H | 2025-07-14 | 398.67 | Other | $34,376.06 |
| Amazon Gr | 2025-07-14 | -9.99 | Expense 1 | $34,366.07 |
| SHOPIFY* 3 | 2025-07-14 | -58 | Expense 2 | $34,308.07 |
| MICHAELS | 2025-07-14 | -71.48 | Expense 1 | $34,236.59 |
| SP SANS LIV | 2025-07-14 | -227.58 | Expense 2 | $34,009.01 |
| Zelle payme | 2025-07-14 | -675 | Expense 1 | $33,334.01 |

| | | | | |
|---|---|---|---|---|
| Hotels.com | 2025-07-14 | -1263.5 | Expense 2 | $32,070.51 |
| AIRBNB * H | 2025-07-14 | -1364.85 | Expense 2 | $30,705.66 |
| REAL TIME | 2025-07-15 | 1965 | Revenue 1 | $32,670.66 |
| TEACHERSF | 2025-07-15 | -8.75 | Expense 1 | $32,661.91 |
| RUGS.COM | 2025-07-15 | -85.53 | Expense 2 | $32,576.38 |
| RUGS.COM | 2025-07-15 | -182.94 | Expense 2 | $32,393.44 |
| Zelle payme | 2025-07-15 | -500 | Expense 1 | $31,893.44 |
| ORIG CO N/ | 2025-07-16 | 8167 | Revenue 1 | $40,060.44 |
| Target - Tar | 2025-07-16 | -19.49 | Expense 1 | $40,040.95 |
| HELP.REVER | 2025-07-16 | -40.12 | Expense 3 | $40,000.83 |
| Target - Tar | 2025-07-16 | -47.17 | Expense 1 | $39,953.66 |
| Target - Tar | 2025-07-16 | -225.81 | Expense 2 | $39,727.85 |
| Zelle payme | 2025-07-16 | -2000 | Expense 1 | $37,727.85 |
| TEACHERSF | 2025-07-17 | -17.2 | Expense 1 | $37,710.65 |
| PELOTON* | 2025-07-17 | -44 | Expense 1 | $37,666.65 |
| SP OSEA M | 2025-07-17 | -85.83 | Other | $37,580.82 |
| AMAZON N | 2025-07-17 | -92.58 | Expense 1 | $37,488.24 |
| Zelle payme | 2025-07-17 | -410 | Expense 1 | $37,078.24 |
| SOUTHWES | 2025-07-18 | -320.48 | Expense 1 | $36,757.76 |
| SOUTHWES | 2025-07-18 | -320.48 | Expense 1 | $36,437.28 |
| SOUTHWES | 2025-07-18 | -320.48 | Expense 1 | $36,116.80 |
| ORIG CO N/ | 2025-07-21 | 1463.65 | Revenue 1 | $37,580.45 |
| ORIG CO N/ | 2025-07-21 | 1031 | Revenue 1 | $38,611.45 |
| Target - Tar | 2025-07-21 | 32.48 | Other | $38,643.93 |
| APPLE COM | 2025-07-21 | -12.99 | Expense 1 | $38,630.94 |
| ZOOM.CON | 2025-07-21 | -16.99 | Expense 1 | $38,613.95 |
| DD *DOOR | 2025-07-21 | -24.52 | Expense 1 | $38,589.43 |
| DD *DOOR | 2025-07-21 | -63.67 | Expense 2 | $38,525.76 |
| Office Depc | 2025-07-21 | -64.56 | Expense 2 | $38,461.20 |
| DOORDASH | 2025-07-21 | -77.08 | Expense 1 | $38,384.12 |
| Hampton Ir | 2025-07-21 | -83.25 | Expense 2 | $38,300.87 |
| DD *DOOR | 2025-07-21 | -98.19 | Expense 1 | $38,202.68 |
| SOUTHWES | 2025-07-21 | -146.3 | Expense 2 | $38,056.38 |
| Hotels.com | 2025-07-21 | -243.28 | Expense 2 | $37,813.10 |
| NNTCWWV | 2025-07-21 | -292.3 | Expense 2 | $37,520.80 |
| Hotels.com | 2025-07-21 | -478.37 | Expense 2 | $37,042.43 |
| Hotels.com | 2025-07-21 | -646.71 | Expense 2 | $36,395.72 |

21

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-07-21 | -1000 | Expense 1 | $35,395.72 |
| Costco - Co | 2025-07-21 | -1136.77 | Expense 1 | $34,258.95 |
| Target - Tar | 2025-07-22 | 19.49 | Other | $34,278.44 |
| SPROUTS F/ | 2025-07-22 | -16.62 | Expense 1 | $34,261.82 |
| KASA LIVIN | 2025-07-22 | -22 | Expense 2 | $34,239.82 |
| KASA LIVIN | 2025-07-22 | -27 | Expense 2 | $34,212.82 |
| GRANTWAT | 2025-07-22 | -45 | Expense 3 | $34,167.82 |
| Office Depo | 2025-07-22 | -151.53 | Expense 2 | $34,016.29 |
| TST*GREAT | 2025-07-22 | -160.71 | Expense 2 | $33,855.58 |
| SOUTHWES | 2025-07-22 | -320.48 | Expense 2 | $33,535.10 |
| Hotels.com | 2025-07-22 | -742.44 | Expense 2 | $32,792.66 |
| ORIG CO N/ | 2025-07-22 | -800 | Other | $31,992.66 |
| Zelle paym | 2025-07-22 | -1660 | Expense 1 | $30,332.66 |
| REAL TIME | 2025-07-23 | 982.5 | Revenue 1 | $31,315.16 |
| PIZZAVA N\ | 2025-07-23 | -222.75 | Expense 2 | $31,092.41 |
| Hotels.com | 2025-07-23 | -307.25 | Expense 2 | $30,785.16 |
| SOUTHWES | 2025-07-23 | -401.78 | Expense 2 | $30,383.38 |
| Hotels.com | 2025-07-23 | -509.37 | Expense 2 | $29,874.01 |
| SOUTHWES | 2025-07-23 | -580.96 | Expense 1 | $29,293.05 |
| REAL TIME | 2025-07-24 | 1473.75 | Revenue 1 | $30,766.80 |
| Lyft - Lyft | 2025-07-24 | -12.99 | Expense 2 | $30,753.81 |
| Lyft - Lyft | 2025-07-24 | -20 | Expense 2 | $30,733.81 |
| MSI INSUR/ | 2025-07-24 | -33.59 | Expense 1 | $30,700.22 |
| ELEMENT R | 2025-07-24 | -45 | Expense 2 | $30,655.22 |
| Costco Gas | 2025-07-24 | -52 | Expense 1 | $30,603.22 |
| ORIG CO N/ | 2025-07-24 | -63 | Other | $30,540.22 |
| ALOFT REN | 2025-07-24 | -204.68 | Expense 2 | $30,335.54 |
| Target - Tar | 2025-07-24 | -324.73 | Expense 2 | $30,010.81 |
| Hotels.com | 2025-07-24 | -441.57 | Expense 2 | $29,569.24 |
| Zelle paym | 2025-07-24 | -750 | Expense 1 | $28,819.24 |
| ORIG CO N/ | 2025-07-25 | 4088 | Revenue 1 | $32,907.24 |
| ELEMENT R | 2025-07-25 | -15 | Expense 2 | $32,892.24 |
| Lyft - Lyft | 2025-07-25 | -28.98 | Expense 2 | $32,863.26 |
| ELEMENT R | 2025-07-25 | -30 | Expense 2 | $32,833.26 |
| DEATH VAL | 2025-07-25 | -52.99 | Expense 2 | $32,780.27 |
| LinkedIn - L | 2025-07-25 | -69.99 | Expense 1 | $32,710.28 |
| Hotels.com | 2025-07-25 | -367.66 | Expense 2 | $32,342.62 |

22

| | | | | |
|---|---|---|---|---|
| Zelle payme | 2025-07-25 | -500 | Expense 1 | $31,842.62 |
| ORIG CO N/ | 2025-07-28 | 2000 | Revenue 1 | $33,842.62 |
| REAL TIME | 2025-07-28 | 959.9 | Revenue 1 | $34,802.52 |
| ASPIRE COF | 2025-07-28 | -14.02 | Expense 1 | $34,788.50 |
| LOOM SUB | 2025-07-28 | -24 | Expense 1 | $34,764.50 |
| Hampton Ir | 2025-07-28 | -50 | Expense 2 | $34,714.50 |
| Hampton Ir | 2025-07-28 | -50.5 | Expense 2 | $34,664.00 |
| Best Weste | 2025-07-28 | -67.8 | Expense 1 | $34,596.20 |
| CANVA*104 | 2025-07-28 | -75.95 | Expense 1 | $34,520.25 |
| BREADPAY | 2025-07-28 | -95.05 | Other | $34,425.20 |
| SCUSA ITAL | 2025-07-28 | -145.96 | Expense 2 | $34,279.24 |
| Venmo - | 2025-07-28 | -162 | Expense 1 | $34,117.24 |
| Zelle payme | 2025-07-28 | -200 | Expense 1 | $33,917.24 |
| Venmo - | 2025-07-28 | -752 | Expense 1 | $33,165.24 |
| Zelle payme | 2025-07-28 | -1000 | Expense 1 | $32,165.24 |
| Zelle payme | 2025-07-28 | -1000 | Expense 1 | $31,165.24 |
| APPLE COM | 2025-07-30 | -24.98 | Expense 1 | $31,140.26 |
| SOUTHWES | 2025-07-30 | -754.96 | Expense 1 | $30,385.30 |
| Zelle payme | 2025-07-30 | -950 | Expense 1 | $29,435.30 |
| APPLE.COM | 2025-07-31 | -3.99 | Expense 1 | $29,431.31 |
| WF4NVSOS | 2025-07-31 | -10.63 | Expense 1 | $29,420.68 |
| MONTHLY ! | 2025-07-31 | -15 | Expense 1 | $29,405.68 |
| NEKTER JUI | 2025-07-31 | -16.15 | Expense 1 | $29,389.53 |
| Zelle payme | 2025-07-31 | -350 | Expense 1 | $29,039.53 |
| NV SOS SIL\ | 2025-07-31 | -425 | Expense 1 | $28,614.53 |
| Zelle payme | 2025-07-31 | -500 | Expense 1 | $28,114.53 |
| HP *INSTAN | 2025-08-01 | -26 | Expense 2 | $28,088.53 |
| APPLE CASF | 2025-08-01 | -100 | Other | $27,988.53 |
| ORIG CO N/ | 2025-08-01 | -100 | Other | $27,888.53 |
| PAGE BIRD | 2025-08-01 | -129 | Expense 2 | $27,759.53 |
| PAGE BIRD | 2025-08-01 | -188 | Expense 1 | $27,571.53 |
| Hotels.com | 2025-08-01 | -322.01 | Expense 2 | $27,249.52 |
| ORIG CO N/ | 2025-08-04 | 1614.4 | Revenue 1 | $28,863.92 |
| ORIG CO N/ | 2025-08-04 | 1112 | Revenue 1 | $29,975.92 |
| REAL TIME | 2025-08-04 | 1093.52 | Revenue 1 | $31,069.44 |
| OfficeMax | 2025-08-04 | -21.64 | Expense 1 | $31,047.80 |
| KINDLER HO | 2025-08-04 | -66.73 | Expense 2 | $30,981.07 |

23

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 34 of 88

| | | | | |
|---|---|---|---|---|
| STARLINK I | 2025-08-04 | -232 | Expense 1 | $30,749.07 |
| APPLE.COM | 2025-08-05 | -37.95 | Expense 1 | $30,711.12 |
| SQUARE PA | 2025-08-05 | -41 | Expense 1 | $30,670.12 |
| TST* NOTH | 2025-08-05 | -59.5 | Expense 1 | $30,610.62 |
| TST* OLD S | 2025-08-05 | -130.27 | Expense 1 | $30,480.35 |
| Public Stor: | 2025-08-05 | -206 | Expense 1 | $30,274.35 |
| ORIG CO N | 2025-08-05 | -600 | Other | $29,674.35 |
| Zelle paym | 2025-08-05 | -1000 | Expense 1 | $28,674.35 |
| ZOOM.CON | 2025-08-06 | -16.99 | Expense 1 | $28,657.36 |
| OBE FITNES | 2025-08-06 | -24.99 | Expense 3 | $28,632.37 |
| BIL*Acton | 2025-08-06 | -287.13 | Expense 1 | $28,345.24 |
| Hotels.com | 2025-08-06 | -583 | Expense 2 | $27,762.24 |
| ORIG CO N | 2025-08-07 | 1250 | Revenue 1 | $29,012.24 |
| Zelle paym | 2025-08-07 | 200 | Revenue 1 | $29,212.24 |
| HP *INSTAI | 2025-08-07 | -34.67 | Expense 1 | $29,177.57 |
| Public Stor: | 2025-08-07 | -210 | Expense 1 | $28,967.57 |
| Hotels.com | 2025-08-07 | -303.53 | Expense 2 | $28,664.04 |
| TMOBILE*F | 2025-08-07 | -392.61 | Expense 1 | $28,271.43 |
| WF4NVSOS | 2025-08-08 | -1.25 | Expense 1 | $28,270.18 |
| NNTCWWV | 2025-08-08 | -10.72 | Expense 1 | $28,259.46 |
| NV SOS SIL\ | 2025-08-08 | -50 | Expense 1 | $28,209.46 |
| NNTCWWV | 2025-08-08 | -74.74 | Expense 2 | $28,134.72 |
| ORIG CO N | 2025-08-11 | 496.02 | Revenue 1 | $28,630.74 |
| SHOPIFY* 4 | 2025-08-11 | -58 | Expense 2 | $28,572.74 |
| ORIG CO N | 2025-08-11 | -177 | Other | $28,395.74 |
| REAL TIME | 2025-08-13 | 547.25 | Revenue 1 | $28,942.99 |
| Amazon Gr | 2025-08-13 | -9.99 | Expense 1 | $28,933.00 |
| ORIG CO N | 2025-08-13 | -91 | Expense 1 | $28,842.00 |
| VONS #261 | 2025-08-13 | -171.07 | Expense 1 | $28,670.93 |
| Lowe's - Lo | 2025-08-13 | -186.25 | Expense 1 | $28,484.68 |
| ASPIRE COI | 2025-08-14 | -8.1 | Expense 1 | $28,476.58 |
| ORIG CO N | 2025-08-14 | -86.7 | Expense 1 | $28,389.88 |
| Walmart - \ | 2025-08-14 | -116.59 | Expense 3 | $28,273.29 |
| Amazon.co | 2025-08-14 | -158.54 | Expense 1 | $28,114.75 |
| REAL TIME | 2025-08-15 | 1450.17 | Revenue 1 | $29,564.92 |
| Zelle paym | 2025-08-15 | -100 | Expense 1 | $29,464.92 |
| POINTS RAI | 2025-08-15 | -225 | Expense 2 | $29,239.92 |

24

| Description | Date | Amount | Category | Balance |
|---|---|---|---|---|
| POINTS RAI | 2025-08-15 | -292.5 | Expense 2 | $28,947.42 |
| Zelle paym | 2025-08-15 | -500 | Expense 1 | $28,447.42 |
| Zelle paym | 2025-08-18 | 2500 | Revenue 1 | $30,947.42 |
| REAL TIME | 2025-08-18 | 1833.34 | Revenue 1 | $32,780.76 |
| SOUTHWES | 2025-08-18 | -5.6 | Expense 1 | $32,775.16 |
| UNION BISC | 2025-08-18 | -23.57 | Expense 3 | $32,751.59 |
| Quantum X | 2025-08-18 | -29.99 | Expense 1 | $32,721.60 |
| HELP.REVEF | 2025-08-18 | -40.12 | Expense 3 | $32,681.48 |
| PELOTON* | 2025-08-18 | -44 | Expense 1 | $32,637.48 |
| Amazon.co | 2025-08-18 | -97.96 | Expense 1 | $32,539.52 |
| ORIG CO N/ | 2025-08-18 | -213 | Other | $32,326.52 |
| Zelle paym | 2025-08-18 | -350 | Expense 1 | $31,976.52 |
| Quantum X | 2025-08-18 | -399 | Expense 1 | $31,577.52 |
| ORIG CO N/ | 2025-08-19 | 11007 | Revenue 1 | $42,584.52 |
| Zelle paym | 2025-08-19 | 1500 | Revenue 1 | $44,084.52 |
| GSUITE_pla | 2025-08-19 | -12 | Expense 3 | $44,072.52 |
| ZOOM.CON | 2025-08-19 | -16.99 | Expense 1 | $44,055.53 |
| Prime Vide | 2025-08-19 | -19.99 | Expense 1 | $44,035.54 |
| GreatCours | 2025-08-19 | -45 | Expense 1 | $43,990.54 |
| Walmart - V | 2025-08-19 | -59.6 | Expense 3 | $43,930.94 |
| Walmart - V | 2025-08-19 | -61.76 | Expense 3 | $43,869.18 |
| Amazon.co | 2025-08-19 | -276.6 | Expense 1 | $43,592.58 |
| RC WILLEY | 2025-08-19 | -2336.48 | Expense 1 | $41,256.10 |
| ABF*TRANS | 2025-08-19 | -2902 | Expense 3 | $38,354.10 |
| Zelle paym | 2025-08-19 | -5000 | Expense 1 | $33,354.10 |
| Venmo - | 2025-08-20 | 2222.65 | Revenue 1 | $35,576.75 |
| Amazon Tip | 2025-08-20 | -10 | Expense 1 | $35,566.75 |
| ROMA COF | 2025-08-20 | -10.89 | Expense 1 | $35,555.86 |
| APPLE.COM | 2025-08-20 | -12.99 | Expense 1 | $35,542.87 |
| NNTCWWV | 2025-08-20 | -15 | Expense 1 | $35,527.87 |
| TBL* HAND | 2025-08-20 | -32 | Expense 1 | $35,495.87 |
| NNTCWWV | 2025-08-20 | -52.28 | Expense 2 | $35,443.59 |
| Zelle paym | 2025-08-20 | -200 | Expense 1 | $35,243.59 |
| Zelle paym | 2025-08-20 | -600 | Expense 1 | $34,643.59 |
| NNTCWWV | 2025-08-20 | -650.23 | Expense 2 | $33,993.36 |
| NNTCWWV | 2025-08-20 | -866.96 | Expense 2 | $33,126.40 |
| Hotels.com | 2025-08-20 | -1129.95 | Expense 2 | $31,996.45 |

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 36 of 88

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-08-20 | -1500 | Expense 1 | $30,496.45 |
| CLASSICHIG | 2025-08-21 | -47 | Expense 1 | $30,449.45 |
| AMAZON N | 2025-08-21 | -140.63 | Expense 1 | $30,308.82 |
| AMAZON N | 2025-08-21 | -384.7 | Expense 1 | $29,924.12 |
| GRANTWAT | 2025-08-22 | -45 | Expense 3 | $29,879.12 |
| AMAZON N | 2025-08-22 | -70.37 | Expense 1 | $29,808.75 |
| Lowe's Hon | 2025-08-22 | -75.76 | Expense 1 | $29,732.99 |
| TST*OMELI | 2025-08-22 | -153.09 | Expense 1 | $29,579.90 |
| Amazon.co | 2025-08-22 | -261.74 | Expense 1 | $29,318.16 |
| CYBOARD 5 | 2025-08-22 | -299 | Expense 3 | $29,019.16 |
| ORIG CO N/ | 2025-08-25 | 996.02 | Revenue 1 | $30,015.18 |
| NNTCWWV | 2025-08-25 | -7.64 | Expense 1 | $30,007.54 |
| Prime Vide | 2025-08-25 | -9.99 | Expense 1 | $29,997.55 |
| MSI INSUR/ | 2025-08-25 | -33.59 | Expense 1 | $29,963.96 |
| LinkedIn - L | 2025-08-25 | -69.99 | Expense 1 | $29,893.97 |
| DD *DOOR | 2025-08-25 | -104.04 | Expense 1 | $29,789.93 |
| NNTCWWV | 2025-08-25 | -138.18 | Expense 2 | $29,651.75 |
| Venmo - | 2025-08-25 | -175 | Expense 1 | $29,476.75 |
| Port of Sub | 2025-08-25 | -200.49 | Expense 1 | $29,276.26 |
| Domino's - | 2025-08-25 | -249.72 | Expense 1 | $29,026.54 |
| AMAZON N | 2025-08-25 | -263.13 | Expense 1 | $28,763.41 |
| APPLE COM | 2025-08-26 | -3.99 | Expense 1 | $28,759.42 |
| McDonald': | 2025-08-26 | -19.48 | Expense 1 | $28,739.94 |
| LOOM SUB | 2025-08-26 | -24 | Expense 1 | $28,715.94 |
| REMOTE O | 2025-08-27 | 1407.5 | Revenue 1 | $30,123.44 |
| HOTLUNCH | 2025-08-27 | -10 | Expense 1 | $30,113.44 |
| HOTLUNCH | 2025-08-27 | -10 | Expense 1 | $30,103.44 |
| Target - Tar | 2025-08-27 | -10.56 | Expense 1 | $30,092.88 |
| BETTER LUI | 2025-08-27 | -11.6 | Expense 1 | $30,081.28 |
| AMAZON N | 2025-08-27 | -14.07 | Expense 1 | $30,067.21 |
| Amazon.co | 2025-08-27 | -16.25 | Expense 1 | $30,050.96 |
| ROMA COF | 2025-08-27 | -20.09 | Expense 1 | $30,030.87 |
| DD *DOOR | 2025-08-27 | -41.03 | Expense 1 | $29,989.84 |
| BETTER LUI | 2025-08-27 | -48.88 | Expense 1 | $29,940.96 |
| Target - Tar | 2025-08-27 | -65.01 | Expense 2 | $29,875.95 |
| Costco Gas | 2025-08-27 | -66.2 | Expense 1 | $29,809.75 |
| AMAZON N | 2025-08-27 | -72.54 | Expense 1 | $29,737.21 |

26

| | | | | | |
|---|---|---|---|---|---|
| AMAZON M | 2025-08-27 | -108.9 | Expense | 1 | $29,628.31 |
| Zelle paym | 2025-08-27 | -160 | Expense | 2 | $29,468.31 |
| Costco - Co | 2025-08-27 | -232.86 | Expense | 1 | $29,235.45 |
| Venmo - | 2025-08-27 | -450 | Expense | 1 | $28,785.45 |
| Zelle paym | 2025-08-27 | -500 | Expense | 1 | $28,285.45 |
| REAL TIME | 2025-08-28 | 1965 | Revenue | 1 | $30,250.45 |
| Target - Tar | 2025-08-28 | 7.64 | Other | | $30,258.09 |
| SQUARE PA | 2025-08-28 | -2.58 | Expense | 1 | $30,255.51 |
| TST* FOXTA | 2025-08-28 | -9.49 | Expense | 1 | $30,246.02 |
| Audible - A | 2025-08-28 | -14.95 | Expense | 1 | $30,231.07 |
| TST* FOXTA | 2025-08-28 | -50.08 | Expense | 1 | $30,180.99 |
| CANVA* I04 | 2025-08-28 | -75.95 | Expense | 1 | $30,105.04 |
| MEDQUEST | 2025-08-28 | -78.07 | Expense | 1 | $30,026.97 |
| REMOTE O | 2025-08-29 | 11250 | Revenue | 1 | $41,276.97 |
| ORIG CO N/ | 2025-08-29 | 8000 | Revenue | 1 | $49,276.97 |
| MONTHLY S | 2025-08-29 | -15 | Expense | 1 | $49,261.97 |
| ATM WITHI | 2025-08-29 | -300 | Expense | 1 | $48,961.97 |
| ORIG CO N/ | 2025-08-29 | -500 | Other | | $48,461.97 |
| Zelle paym | 2025-08-29 | -500 | Expense | 1 | $47,961.97 |
| ORIG CO N/ | 2025-09-02 | 1118.38 | Revenue | 1 | $49,080.35 |
| AMAZON N | 2025-09-02 | -14.08 | Expense | 1 | $49,066.27 |
| LOVE'S #08 | 2025-09-02 | -15.85 | Expense | 1 | $49,050.42 |
| DD *DOOR | 2025-09-02 | -19.23 | Expense | 1 | $49,031.19 |
| SQUARE PA | 2025-09-02 | -20 | Expense | 1 | $49,011.19 |
| DD *DOOR | 2025-09-02 | -20.69 | Expense | 1 | $48,990.50 |
| BURGER M | 2025-09-02 | -21.51 | Expense | 2 | $48,968.99 |
| DD *DOOR | 2025-09-02 | -23.91 | Expense | 1 | $48,945.08 |
| APPLE COM | 2025-09-02 | -24.98 | Expense | 1 | $48,920.10 |
| Lowe's - Lo | 2025-09-02 | -25.38 | Expense | 1 | $48,894.72 |
| HP *INSTAN | 2025-09-02 | -26 | Expense | 2 | $48,868.72 |
| AMAZON N | 2025-09-02 | -29.21 | Expense | 1 | $48,839.51 |
| Zelle paym | 2025-09-02 | -30 | Expense | 1 | $48,809.51 |
| SQUARE PA | 2025-09-02 | -35 | Expense | 1 | $48,774.51 |
| AMAZON N | 2025-09-02 | -36.08 | Expense | 1 | $48,738.43 |
| AMAZON N | 2025-09-02 | -39.78 | Expense | 1 | $48,698.65 |
| AMAZON N | 2025-09-02 | -40.08 | Expense | 1 | $48,658.57 |
| AMAZON N | 2025-09-02 | -41.59 | Expense | 1 | $48,616.98 |

27

| | | | | |
|---|---|---|---|---|
| Amazon.co | 2025-09-02 | -44.2 | Expense 1 | $48,572.78 |
| GOLDEN G/ | 2025-09-02 | -52.39 | Expense 2 | $48,520.39 |
| Amazon.co | 2025-09-02 | -56.6 | Expense 1 | $48,463.79 |
| Costco Gas | 2025-09-02 | -64.71 | Expense 1 | $48,399.08 |
| LOVE'S #08 | 2025-09-02 | -75.4 | Expense 2 | $48,323.68 |
| Amazon.co | 2025-09-02 | -75.77 | Expense 1 | $48,247.91 |
| Shell - Shel | 2025-09-02 | -76.39 | Expense 1 | $48,171.52 |
| PAGE BIRD | 2025-09-02 | -129 | Expense 2 | $48,042.52 |
| AMAZON N | 2025-09-02 | -145.82 | Expense 1 | $47,896.70 |
| AMAZON N | 2025-09-02 | -174.77 | Expense 1 | $47,721.93 |
| PAGE BIRD | 2025-09-02 | -188 | Expense 1 | $47,533.93 |
| AMAZON N | 2025-09-02 | -194.85 | Expense 1 | $47,339.08 |
| Venmo - | 2025-09-02 | -250 | Expense 1 | $47,089.08 |
| STARLINK H | 2025-09-02 | -319.38 | Expense 1 | $46,769.70 |
| BELL TRANS | 2025-09-02 | -341.6 | Expense 1 | $46,428.10 |
| Zelle paym | 2025-09-02 | -375 | Expense 1 | $46,053.10 |
| USAA INSU | 2025-09-02 | -401.53 | Expense 1 | $45,651.57 |
| AMAZON N | 2025-09-02 | -454.7 | Expense 1 | $45,196.87 |
| Zelle paym | 2025-09-02 | -500 | Expense 1 | $44,696.87 |
| Costco - Co | 2025-09-02 | -526.07 | Expense 1 | $44,170.80 |
| NNTCWWV | 2025-09-02 | -622.48 | Expense 2 | $43,548.32 |
| ORIG CO N/ | 2025-09-02 | -700 | Other | $42,848.32 |
| Hotels.com | 2025-09-02 | -851.16 | Expense 2 | $41,997.16 |
| ORIG CO N/ | 2025-09-02 | -987.54 | Other | $41,009.62 |
| Zelle paym | 2025-09-02 | -1000 | Expense 1 | $40,009.62 |
| IN *3C-HOL | 2025-09-02 | -1400 | Expense 1 | $38,609.62 |
| Zelle paym | 2025-09-02 | -1400 | Expense 1 | $37,209.62 |
| Zelle paym | 2025-09-02 | -1404 | Expense 1 | $35,805.62 |
| Zelle paym | 2025-09-02 | -2550 | Expense 2 | $33,255.62 |
| USAA INSU | 2025-09-02 | -3297.65 | Expense 1 | $29,957.97 |
| ORIG CO N/ | 2025-09-03 | 3554.24 | Revenue 1 | $33,512.21 |
| AMAZON N | 2025-09-03 | -11.03 | Expense 1 | $33,501.18 |
| DD *DOOR | 2025-09-03 | -22.79 | Expense 1 | $33,478.39 |
| DD *DOOR | 2025-09-03 | -23.08 | Expense 1 | $33,455.31 |
| Zelle paym | 2025-09-03 | -30 | Expense 1 | $33,425.31 |
| BETTER LUI | 2025-09-03 | -34.57 | Expense 1 | $33,390.74 |
| APPLE.COM | 2025-09-03 | -37.95 | Expense 1 | $33,352.79 |

28

| | | | | |
|---|---|---|---|---|
| Amazon.co | 2025-09-03 | -55.94 | Expense 1 | $33,296.85 |
| Amazon.co | 2025-09-03 | -92.42 | Expense 1 | $33,204.43 |
| DD *DOOR | 2025-09-03 | -101.59 | Expense 1 | $33,102.84 |
| Public Stora | 2025-09-03 | -206 | Expense 1 | $32,896.84 |
| Public Stora | 2025-09-03 | -210 | Expense 1 | $32,686.84 |
| STARLINK II | 2025-09-03 | -290 | Expense 1 | $32,396.84 |
| ORIG CO NA | 2025-09-04 | 1250 | Revenue 1 | $33,646.84 |
| WP*reache | 2025-09-04 | -2.5 | Expense 3 | $33,644.34 |
| HYATT PLAC | 2025-09-04 | -4 | Expense 2 | $33,640.34 |
| McDonald' | 2025-09-04 | -7.46 | Expense 1 | $33,632.88 |
| AMAZON N | 2025-09-04 | -9.24 | Expense 1 | $33,623.64 |
| TST* OLD S | 2025-09-04 | -59.04 | Expense 1 | $33,564.60 |
| Venmo - | 2025-09-04 | -75 | Expense 1 | $33,489.60 |
| LAKESHORE | 2025-09-04 | -152.97 | Expense 2 | $33,336.63 |
| ORIG CO NA | 2025-09-04 | -328.43 | Other | $33,008.20 |
| BELL TRANS | 2025-09-04 | -354.72 | Expense 1 | $32,653.48 |
| T-Mobile - | 2025-09-04 | -456.51 | Expense 1 | $32,196.97 |
| ORIG CO NA | 2025-09-04 | -498.01 | Other | $31,698.96 |
| DD *DOOR | 2025-09-05 | -15.86 | Expense 1 | $31,683.10 |
| BREADPAY | 2025-09-05 | -95.05 | Other | $31,588.05 |
| Olive Garde | 2025-09-05 | -208.08 | Expense 1 | $31,379.97 |
| ORIG CO NA | 2025-09-08 | 6238 | Revenue 1 | $37,617.97 |
| ZOOM.CON | 2025-09-08 | -16.99 | Expense 1 | $37,600.98 |
| DD *DOOR | 2025-09-08 | -22.4 | Expense 1 | $37,578.58 |
| OBE FITNES | 2025-09-08 | -24.99 | Expense 3 | $37,553.59 |
| HUDSON ST | 2025-09-08 | -34.54 | Expense 1 | $37,519.05 |
| HP *INSTAN | 2025-09-08 | -34.67 | Expense 1 | $37,484.38 |
| AMAZON N | 2025-09-08 | -68.14 | Expense 1 | $37,416.24 |
| NNTCWWV | 2025-09-08 | -129.19 | Expense 2 | $37,287.05 |
| Venmo - | 2025-09-08 | -300 | Expense 1 | $36,987.05 |
| NATLMICRO | 2025-09-08 | -1758.01 | Expense 1 | $35,229.04 |
| BETTER LUI | 2025-09-09 | -11.6 | Expense 1 | $35,217.44 |
| AMAZON N | 2025-09-09 | -12.99 | Expense 1 | $35,204.45 |
| DD *DOOR | 2025-09-09 | -16.72 | Expense 1 | $35,187.73 |
| BETTER LUI | 2025-09-09 | -38.85 | Expense 1 | $35,148.88 |
| DOTERRA*I | 2025-09-09 | -361.34 | Expense 3 | $34,787.54 |
| Americinn | 2025-09-09 | -524.17 | Expense 1 | $34,263.37 |

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 40 of 88

29

| | | | | |
|---|---|---|---|---|
| Zelle paym | 2025-09-09 | -638.88 | Expense 1 | $33,624.49 |
| REMOTE O | 2025-09-10 | 1500 | Revenue 1 | $35,124.49 |
| TEACHERSF | 2025-09-10 | -3 | Expense 1 | $35,121.49 |
| TEACHERSF | 2025-09-10 | -4 | Expense 1 | $35,117.49 |
| Kindle Svcs | 2025-09-10 | -9.99 | Expense 1 | $35,107.50 |
| Target - Tar | 2025-09-10 | -15.15 | Expense 1 | $35,092.35 |
| BRICKDROF | 2025-09-10 | -20 | Expense 1 | $35,072.35 |
| Zelle paym | 2025-09-10 | -50 | Expense 1 | $35,022.35 |
| SHOPIFY* 4 | 2025-09-10 | -58 | Expense 2 | $34,964.35 |
| BRICKDROF | 2025-09-10 | -80 | Expense 1 | $34,884.35 |
| Target - Tar | 2025-09-10 | -137.16 | Expense 2 | $34,747.19 |
| Amazon.co | 2025-09-10 | -151.92 | Expense 1 | $34,595.27 |
| ORIG CO N/ | 2025-09-11 | 11570.69 | Revenue 1 | $46,165.96 |
| REAL TIME | 2025-09-11 | 3057.54 | Revenue 1 | $49,223.50 |
| Amazon Tip | 2025-09-11 | -10 | Expense 1 | $49,213.50 |
| DD *DOOR | 2025-09-11 | -24.58 | Expense 1 | $49,188.92 |
| ORIG CO N/ | 2025-09-11 | -131 | Expense 1 | $49,057.92 |
| PICABOO Y | 2025-09-11 | -867.36 | Expense 1 | $48,190.56 |
| REAL TIME | 2025-09-12 | 5591.41 | Revenue 1 | $53,781.97 |
| Home Dep | 2025-09-12 | -22.66 | Expense 1 | $53,759.31 |
| Amazon.co | 2025-09-12 | -33.22 | Expense 1 | $53,726.09 |
| NNTCWWV | 2025-09-12 | -129.06 | Expense 2 | $53,597.03 |
| Venmo - | 2025-09-12 | -250 | Expense 1 | $53,347.03 |
| Zelle paym | 2025-09-12 | -1000 | Expense 1 | $52,347.03 |
| Zelle paym | 2025-09-12 | -1249 | Expense 1 | $51,098.03 |
| Zelle paym | 2025-09-15 | 2500 | Revenue 1 | $53,598.03 |
| REAL TIME | 2025-09-15 | 1139.7 | Revenue 1 | $54,737.73 |
| Amazon Tip | 2025-09-15 | -5 | Expense 1 | $54,732.73 |
| McDonald' | 2025-09-15 | -9.1 | Expense 1 | $54,723.63 |
| Amazon Gr | 2025-09-15 | -9.99 | Expense 1 | $54,713.64 |
| AMAZON N | 2025-09-15 | -46.59 | Expense 1 | $54,667.05 |
| Dunkin' Do | 2025-09-15 | -89.36 | Expense 1 | $54,577.69 |
| DD *DOOR | 2025-09-15 | -122.9 | Expense 1 | $54,454.79 |
| AMAZON N | 2025-09-15 | -189.63 | Expense 1 | $54,265.16 |
| AMAZON N | 2025-09-15 | -252.44 | Expense 1 | $54,012.72 |
| Lowe's - Lo | 2025-09-15 | -288.84 | Expense 1 | $53,723.88 |
| ORIG CO N/ | 2025-09-15 | -383.64 | Expense 1 | $53,340.24 |

30

| | | | | |
|---|---|---|---|---|
| Zelle paymt | 2025-09-15 | -500 | Expense 1 | $52,840.24 |
| Zelle paymt | 2025-09-15 | -1272.17 | Expense 1 | $51,568.07 |
| Zelle paymt | 2025-09-15 | -2291.67 | Expense 1 | $49,276.40 |
| Zelle paymt | 2025-09-15 | -2291.67 | Expense 2 | $46,984.73 |
| REAL TIME | 2025-09-16 | 946.15 | Revenue 1 | $47,930.88 |
| Target - Tar | 2025-09-16 | 129.06 | Other | $48,059.94 |
| NNTCWWV | 2025-09-16 | -1 | Expense 1 | $48,058.94 |
| Einstein Bro | 2025-09-16 | -12.91 | Expense 1 | $48,046.03 |
| HELP.REVEF | 2025-09-16 | -40.12 | Expense 3 | $48,005.91 |
| BETTER LUI | 2025-09-16 | -51.26 | Expense 1 | $47,954.65 |
| SP OSEA M | 2025-09-16 | -85.83 | Other | $47,868.82 |
| DD *DOOR | 2025-09-16 | -102.56 | Expense 1 | $47,766.26 |
| Zelle paymt | 2025-09-16 | -152 | Expense 1 | $47,614.26 |
| BIL*Acton / | 2025-09-16 | -287.13 | Expense 1 | $47,327.13 |
| Zelle paymt | 2025-09-16 | -1520 | Expense 1 | $45,807.13 |
| PELOTON* | 2025-09-17 | -44 | Expense 1 | $45,763.13 |
| Target - Tar | 2025-09-17 | -83.84 | Expense 2 | $45,679.29 |
| AMAZON N | 2025-09-17 | -108.36 | Expense 1 | $45,570.93 |
| AMAZON N | 2025-09-18 | -24.37 | Expense 1 | $45,546.56 |
| AMAZON N | 2025-09-18 | -36.72 | Expense 1 | $45,509.84 |
| DD *DOOR | 2025-09-18 | -60.15 | Expense 1 | $45,449.69 |
| AMAZON N | 2025-09-18 | -284.18 | Expense 1 | $45,165.51 |
| Costco - Co | 2025-09-18 | -365.97 | Expense 1 | $44,799.54 |
| APPLE COM | 2025-09-19 | -12.99 | Expense 1 | $44,786.55 |
| ZOOM.CON | 2025-09-19 | -16.99 | Expense 1 | $44,769.56 |
| Lowe's - Lo | 2025-09-19 | -145.14 | Expense 1 | $44,624.42 |
| Zelle paymt | 2025-09-19 | -1690 | Expense 1 | $42,934.42 |
| Amazon Tip | 2025-09-22 | -5 | Expense 1 | $42,929.42 |
| AMAZON N | 2025-09-22 | -9.74 | Expense 1 | $42,919.68 |
| Chipotle M | 2025-09-22 | -15.56 | Expense 1 | $42,904.12 |
| TST*THE CC | 2025-09-22 | -17.28 | Expense 1 | $42,886.84 |
| TST*THE CC | 2025-09-22 | -18.83 | Expense 1 | $42,868.01 |
| AMAZON N | 2025-09-22 | -27.08 | Expense 1 | $42,840.93 |
| AMAZON N | 2025-09-22 | -28.25 | Expense 1 | $42,812.68 |
| IN-N-OUT L | 2025-09-22 | -28.5 | Expense 1 | $42,784.18 |
| TBL* HAND | 2025-09-22 | -32 | Expense 1 | $42,752.18 |
| AMAZON N | 2025-09-22 | -36.82 | Expense 1 | $42,715.36 |

31

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 42 of 88

| | | | | |
|---|---|---|---|---|
| DD *DOOR | 2025-09-22 | -41.92 | Expense 1 | $42,673.44 |
| GRANTWAT | 2025-09-22 | -45 | Expense 3 | $42,628.44 |
| Amazon.co | 2025-09-22 | -61.2 | Expense 1 | $42,567.24 |
| AMAZON N | 2025-09-22 | -76.02 | Expense 1 | $42,491.22 |
| DD *DOOR | 2025-09-22 | -79.37 | Expense 1 | $42,411.85 |
| AMAZON N | 2025-09-22 | -130.03 | Expense 1 | $42,281.82 |
| Amazon.co | 2025-09-22 | -142.02 | Expense 1 | $42,139.80 |
| SP YOUR W | 2025-09-22 | -147.73 | Expense 1 | $41,992.07 |
| Zelle payme | 2025-09-22 | -180 | Expense 1 | $41,812.07 |
| Zelle payme | 2025-09-22 | -250 | Expense 1 | $41,562.07 |
| Zelle payme | 2025-09-22 | -480 | Expense 1 | $41,082.07 |
| Zelle payme | 2025-09-22 | -500 | Expense 1 | $40,582.07 |
| Zelle payme | 2025-09-22 | -800 | Expense 1 | $39,782.07 |
| Zelle payme | 2025-09-22 | -1700 | Expense 1 | $38,082.07 |
| Amazon Tip | 2025-09-23 | -7 | Expense 1 | $38,075.07 |
| Prime Vide | 2025-09-23 | -9.99 | Expense 1 | $38,065.08 |
| DD *DOOR | 2025-09-23 | -43.44 | Expense 1 | $38,021.64 |
| BETTER LUI | 2025-09-23 | -51.81 | Expense 1 | $37,969.83 |
| ORIG CO N/ | 2025-09-23 | -64 | Other | $37,905.83 |
| The NOW N | 2025-09-23 | -175 | Expense 1 | $37,730.83 |
| Zelle payme | 2025-09-23 | -200 | Expense 2 | $37,530.83 |
| ORIG CO N/ | 2025-09-23 | -273 | Other | $37,257.83 |
| MSI INSUR/ | 2025-09-24 | -33.59 | Expense 1 | $37,224.24 |
| DD *DOOR | 2025-09-24 | -86.27 | Expense 1 | $37,137.97 |
| OFFICE MA | 2025-09-24 | -194.51 | Expense 1 | $36,943.46 |
| LinkedIn - L | 2025-09-25 | -69.99 | Expense 1 | $36,873.47 |
| DD *DOOR | 2025-09-25 | -142.83 | Expense 1 | $36,730.64 |
| A TRACK-O | 2025-09-25 | -395 | Expense 1 | $36,335.64 |
| AMAZON N | 2025-09-26 | -10.83 | Expense 1 | $36,324.81 |
| Amazon.co | 2025-09-26 | -17.96 | Expense 1 | $36,306.85 |
| AMAZON N | 2025-09-26 | -22.75 | Expense 1 | $36,284.10 |
| DD *DOOR | 2025-09-26 | -23.02 | Expense 1 | $36,261.08 |
| LOOM SUB | 2025-09-26 | -24 | Expense 1 | $36,237.08 |
| Chevron - C | 2025-09-26 | -24.14 | Expense 1 | $36,212.94 |
| ONLINE DO | 2025-09-26 | -25 | Expense 1 | $36,187.94 |
| AMAZON N | 2025-09-26 | -41.93 | Expense 1 | $36,146.01 |
| WWW.MRS | 2025-09-26 | -83.99 | Expense 1 | $36,062.02 |

32

| | | | | |
|---|---|---|---|---|
| IN *GREG E | 2025-09-26 | -500 | Expense 1 | $35,562.02 |
| ONLINE DO | 2025-09-26 | -5236.06 | Expense 1 | $30,325.96 |
| Prime Vide | 2025-09-29 | -3.79 | Expense 1 | $30,322.17 |
| Prime Vide | 2025-09-29 | -3.79 | Expense 1 | $30,318.38 |
| APPLE.COM | 2025-09-29 | -3.99 | Expense 1 | $30,314.39 |
| Target - Tar | 2025-09-29 | -4.21 | Expense 1 | $30,310.18 |
| Audible - A | 2025-09-29 | -14.95 | Expense 1 | $30,295.23 |
| Sherwin-W | 2025-09-29 | -22.02 | Expense 3 | $30,273.21 |
| TOUCH-TYP | 2025-09-29 | -27.96 | Expense 3 | $30,245.25 |
| AMAZON M | 2025-09-29 | -34.68 | Expense 1 | $30,210.57 |
| AMAZON M | 2025-09-29 | -49.77 | Expense 1 | $30,160.80 |
| Costco Gas | 2025-09-29 | -65.91 | Expense 1 | $30,094.89 |
| CANVA* I04 | 2025-09-29 | -75.95 | Expense 1 | $30,018.94 |
| DD *DOOR | 2025-09-29 | -79.49 | Expense 1 | $29,939.45 |
| AMAZON M | 2025-09-29 | -86.02 | Expense 1 | $29,853.43 |
| Target - Tar | 2025-09-29 | -86.59 | Expense 2 | $29,766.84 |
| Walmart - V | 2025-09-29 | -136.9 | Expense 3 | $29,629.94 |
| AMAZON M | 2025-09-29 | -142.92 | Expense 1 | $29,487.02 |
| AMAZON M | 2025-09-29 | -155.09 | Expense 1 | $29,331.93 |
| REAL TIME | 2025-09-30 | 224.01 | Revenue 1 | $29,555.94 |
| MONTHLY S | 2025-09-30 | -15 | Expense 1 | $29,540.94 |
| Amazon.co | 2025-09-30 | -49.4 | Expense 1 | $29,491.54 |
| Target - Tar | 2025-09-30 | -55.25 | Expense 2 | $29,436.29 |
| Target - Tar | 2025-09-30 | -140.82 | Expense 2 | $29,295.47 |
| ATM WITHI | 2025-09-30 | -300 | Expense 1 | $28,995.47 |
| ORIG CO NA | 2025-10-01 | 1250 | Revenue 1 | $30,245.47 |
| STARLINK II | 2025-10-01 | -2.54 | Expense 1 | $30,242.93 |
| STARLINK II | 2025-10-01 | -9.49 | Expense 1 | $30,233.44 |
| APPLE.COM | 2025-10-01 | -24.98 | Expense 1 | $30,208.46 |
| HP *INSTAN | 2025-10-01 | -26 | Expense 2 | $30,182.46 |
| DD *DOOR | 2025-10-01 | -33.91 | Expense 1 | $30,148.55 |
| AMAZON M | 2025-10-01 | -66.08 | Expense 1 | $30,082.47 |
| SIMPLEPRA | 2025-10-01 | -99 | Expense 3 | $29,983.47 |
| PAGE BIRD | 2025-10-01 | -129 | Expense 2 | $29,854.47 |
| GSUITE_pla | 2025-10-01 | -132 | Expense 3 | $29,722.47 |
| PAGE BIRD | 2025-10-01 | -188 | Expense 2 | $29,534.47 |
| ADS364818 | 2025-10-02 | -10 | Expense 2 | $29,524.47 |

33

| | | | | |
|---|---|---|---|---|
| SQUARE PA | 2025-10-02 | -20 | Expense 1 | $29,504.47 |
| SQUARE PA | 2025-10-02 | -35 | Expense 1 | $29,469.47 |
| APPLE COM | 2025-10-02 | -37.95 | Expense 1 | $29,431.52 |
| AMAZON N | 2025-10-02 | -45.41 | Expense 1 | $29,386.11 |
| DONE FOR | 2025-10-02 | -247 | Expense 1 | $29,139.11 |
| REAL TIME | 2025-10-03 | 4527.36 | Revenue 1 | $33,666.47 |
| DAVE & BU | 2025-10-03 | -5.32 | Expense 1 | $33,661.15 |
| STARLINK I | 2025-10-03 | -415 | Expense 1 | $33,246.15 |
| Zelle payme | 2025-10-03 | -1820 | Expense 1 | $31,426.15 |
| ORIG CO N | 2025-10-06 | 23000 | Revenue 1 | $54,426.15 |
| REAL TIME | 2025-10-06 | 2878.72 | Revenue 1 | $57,304.87 |
| ORIG CO N | 2025-10-06 | 1118.38 | Revenue 1 | $58,423.25 |
| Target - Tar | 2025-10-06 | 4.21 | Other | $58,427.46 |
| ZOOM.CON | 2025-10-06 | -16.99 | Expense 1 | $58,410.47 |
| OBE FITNES | 2025-10-06 | -24.99 | Expense 3 | $58,385.48 |
| AMAZON N | 2025-10-06 | -54.18 | Expense 1 | $58,331.30 |
| AMAZON N | 2025-10-06 | -59.85 | Expense 1 | $58,271.45 |
| AMAZON N | 2025-10-06 | -63.68 | Expense 1 | $58,207.77 |
| TEACHERSP | 2025-10-06 | -81.13 | Expense 1 | $58,126.64 |
| Zelle payme | 2025-10-06 | -170 | Expense 1 | $57,956.64 |
| AMAZON N | 2025-10-06 | -205.9 | Expense 1 | $57,750.74 |
| Zelle payme | 2025-10-06 | -230 | Expense 1 | $57,520.74 |
| TMOBILE*A | 2025-10-06 | -392.76 | Expense 1 | $57,127.98 |
| Venmo - | 2025-10-06 | -910 | Expense 1 | $56,217.98 |
| Zelle payme | 2025-10-06 | -1508 | Expense 1 | $54,709.98 |
| Target - Tar | 2025-10-07 | 55.25 | Other | $54,765.23 |
| HP *INSTAN | 2025-10-07 | -34.67 | Expense 1 | $54,730.56 |
| BETTER LUI | 2025-10-07 | -41.29 | Expense 1 | $54,689.27 |
| DD *DOOR | 2025-10-07 | -46.53 | Expense 1 | $54,642.74 |
| ADS364818 | 2025-10-07 | -50 | Expense 2 | $54,592.74 |
| Amazon.co | 2025-10-07 | -235.66 | Expense 1 | $54,357.08 |
| AMAZON N | 2025-10-07 | -558.08 | Expense 1 | $53,799.00 |
| ATM WITHE | 2025-10-07 | -1000 | Expense 1 | $52,799.00 |
| Online Real | 2025-10-07 | -16000 | Expense 1 | $36,799.00 |
| ORIG CO N | 2025-10-08 | 0.01 | Revenue 1 | $36,799.01 |
| ORIG CO N | 2025-10-08 | -0.01 | Expense 1 | $36,799.00 |
| TEACHERSP | 2025-10-08 | -9 | Expense 1 | $36,790.00 |

34

| | | | | |
|---|---|---|---|---|
| AMAZON M | 2026-04-29 | -46.49 | Other | $37,225.09 |
| STARFALL E | 2026-04-29 | -70 | Other | $37,155.09 |
| Zelle paym | 2026-04-29 | -250 | Other | $36,905.09 |
| TEACHERSF | 2026-04-30 | -7.25 | Other | $36,897.84 |
| MONTHLY S | 2026-04-30 | -15 | Other | $36,882.84 |
| Amazon.co | 2026-04-30 | -50 | Other | $36,832.84 |
| SP CALMIN | 2026-04-30 | -119.9 | Other | $36,712.94 |
| Zelle paym | 2026-04-30 | -140 | Other | $36,572.94 |
| REAL TIME | 2026-05-01 | 2549.3 | Other | $39,122.24 |
| Zelle paym | 2026-05-01 | 1500 | Other | $40,622.24 |
| REAL TIME | 2026-05-01 | 1386.43 | Other | $42,008.67 |
| ORIG CO N | 2026-05-01 | 1250 | Other | $43,258.67 |
| HIRASMUS | 2026-05-01 | -38 | Other | $43,220.67 |
| SIMPLEPRA | 2026-05-01 | -134 | Other | $43,086.67 |
| Zelle paym | 2026-05-01 | -359 | Other | $42,727.67 |
| ADVANCED | 2026-05-01 | -603 | Other | $42,124.67 |
| Zelle paym | 2026-05-01 | -1116.15 | Other | $41,008.52 |
| REAL TIME | 2026-05-04 | 3171.92 | Other | $44,180.44 |
| ORIG CO N | 2026-05-04 | 2072.16 | Other | $46,252.60 |
| ORIG CO N | 2026-05-04 | 38.6 | Other | $46,291.20 |
| AMAZON M | 2026-05-04 | 29.24 | Other | $46,320.44 |
| Zelle paym | 2026-05-04 | 10.95 | Other | $46,331.39 |
| SPRINGS PF | 2026-05-04 | -14.9 | Other | $46,316.49 |
| ORIG CO N | 2026-05-04 | -20 | Other | $46,296.49 |
| AMAZON M | 2026-05-04 | -24.92 | Other | $46,271.57 |
| ORIG CO N | 2026-05-04 | -35 | Other | $46,236.57 |
| ORIG CO N | 2026-05-04 | -35 | Other | $46,201.57 |
| PRETTIEST | 2026-05-04 | -107.1 | Other | $46,094.47 |
| SPRINGS PF | 2026-05-04 | -114.15 | Other | $45,980.32 |
| UNYTE WW | 2026-05-04 | -139 | Other | $45,841.32 |
| Workspace | 2026-05-04 | -158.4 | Other | $45,682.92 |
| Zelle paym | 2026-05-04 | -300 | Other | $45,382.92 |
| Zelle paym | 2026-05-04 | -400 | Other | $44,982.92 |
| Zelle paym | 2026-05-04 | -1315.35 | Other | $43,667.57 |
| Zelle paym | 2026-05-04 | -2174.23 | Other | $41,493.34 |
| HEALTH PL | 2026-05-04 | -2180 | Other | $39,313.34 |
| ATM CHECK | 2026-05-05 | 13050 | Other | $52,363.34 |

53

| | | | | |
|---|---|---|---|---|
| REAL TIME | 2026-05-05 | 1076.02 | Other | $53,439.36 |
| SPRINGS PF | 2026-05-05 | -22.98 | Other | $53,416.38 |
| ATM WITHI | 2026-05-05 | -160 | Other | $53,256.38 |
| Zelle paym | 2026-05-05 | -340 | Other | $52,916.38 |
| Zelle paym | 2026-05-05 | -350 | Other | $52,566.38 |
| SOUTHWES | 2026-05-05 | -367.2 | Other | $52,199.18 |
| ORIG CO N/ | 2026-05-05 | -565 | Other | $51,634.18 |
| BIL*Acton / | 2026-05-05 | -819.75 | Other | $50,814.43 |
| We've plac | 2026-05-05 | -13050 | Other | $37,764.43 |
| ORIG CO N/ | 2026-05-06 | 0.49 | Other | $37,764.92 |
| ORIG CO N/ | 2026-05-06 | 0.18 | Other | $37,765.10 |
| ORIG CO N/ | 2026-05-06 | -0.67 | Other | $37,764.43 |
| Amazon.co | 2026-05-06 | -50.93 | Other | $37,713.50 |
| Zelle paym | 2026-05-06 | -200 | Other | $37,513.50 |
| Zelle paym | 2026-05-06 | -1625.92 | Other | $35,887.58 |
| Zelle paym | 2026-05-06 | -1830 | Other | $34,057.58 |
| Zelle paym | 2026-05-06 | -3500 | Other | $30,557.58 |
| Online Rea | 2026-05-06 | -7900 | Other | $22,657.58 |
| AMAZON M | 2026-05-07 | -10.83 | Other | $22,646.75 |
| Target - Tar | 2026-05-07 | -18.14 | Other | $22,628.61 |
| ATM CHECK | 2026-05-08 | 14498 | Other | $37,126.61 |
| REAL TIME | 2026-05-08 | 1327.6 | Other | $38,454.21 |
| The Great C | 2026-05-08 | -20 | Other | $38,434.21 |
| BIL*Eagles | 2026-05-08 | -199.79 | Other | $38,234.42 |
| ATM WITHI | 2026-05-08 | -400 | Other | $37,834.42 |
| Zelle paym | 2026-05-08 | -500 | Other | $37,334.42 |
| Zelle paym | 2026-05-08 | -600 | Other | $36,734.42 |
| AMAZON M | 2026-05-11 | -15.16 | Other | $36,719.26 |
| Chevron - C | 2026-05-11 | -25.13 | Other | $36,694.13 |
| ORIG CO N/ | 2026-05-11 | -40 | Other | $36,654.13 |
| Target - Tar | 2026-05-11 | -60.41 | Other | $36,593.72 |
| SOURCEMI | 2026-05-11 | -62.56 | Other | $36,531.16 |
| AMAZON M | 2026-05-11 | -65.01 | Other | $36,466.15 |
| teachersgra | 2026-05-11 | -76.99 | Other | $36,389.16 |
| Costco Gas | 2026-05-11 | -87.5 | Other | $36,301.66 |
| AMAZON M | 2026-05-11 | -97.5 | Other | $36,204.16 |
| ORIG CO N/ | 2026-05-11 | -166 | Other | $36,038.16 |

54

| | | | | |
|---|---|---|---|---|
| UNYTE WW | 2026-05-11 | -169 | Other | $35,869.16 |
| Target - Tar | 2026-05-11 | -173.31 | Other | $35,695.85 |
| AMAZON N | 2026-05-11 | -173.39 | Other | $35,522.46 |
| HomeGood | 2026-05-11 | -228.2 | Other | $35,294.26 |
| Target - Tar | 2026-05-11 | -253.67 | Other | $35,040.59 |
| JANUARY T | 2026-05-11 | -475.81 | Other | $34,564.78 |
| Zelle paymε | 2026-05-11 | -600 | Other | $33,964.78 |
| ORIG CO N | 2026-05-11 | -629.85 | Other | $33,334.93 |
| Zelle paymε | 2026-05-11 | -1300 | Other | $32,034.93 |
| Zelle paymε | 2026-05-11 | -2109.34 | Other | $29,925.59 |
| Online Real | 2026-05-11 | -7900 | Other | $22,025.59 |
| ATM CHECK | 2026-05-12 | 23239.37 | Other | $45,264.96 |
| AMAZON N | 2026-05-12 | -20.58 | Other | $45,244.38 |
| OVERDRAF | 2026-05-12 | -34 | Other | $45,210.38 |
| OVERDRAF | 2026-05-12 | -34 | Other | $45,176.38 |
| AMAZON N | 2026-05-12 | -40.09 | Other | $45,136.29 |
| Fandango - | 2026-05-12 | -84 | Other | $45,052.29 |
| AMAZON N | 2026-05-12 | -189.52 | Other | $44,862.77 |
| We've placε | 2026-05-12 | -23239.37 | Other | $21,623.40 |
| AMAZON N | 2026-05-13 | -78.67 | Other | $21,544.73 |
| ORIG CO N | 2026-05-13 | -583 | Other | $20,961.73 |
| BIL*Eagles | 2026-05-13 | -947.48 | Other | $20,014.25 |
| ORIG CO N | 2026-05-13 | -1000 | Other | $19,014.25 |
| Zelle paymε | 2026-05-13 | -2000 | Other | $17,014.25 |
| Zelle paymε | 2026-05-13 | -5142 | Other | $11,872.25 |
| Chevron - C | 2026-05-14 | 0.75 | Other | $11,873.00 |
| Zelle paymε | 2026-05-14 | -674.23 | Other | $11,198.77 |
| IN *YONDR | 2026-05-14 | -1164.19 | Other | $10,034.58 |
| HEALTH PL | 2026-05-14 | -2180 | Other | $7,854.58 |
| Zelle paymε | 2026-05-14 | -2668 | Other | $5,186.58 |
| Online Real | 2026-05-14 | -4300 | Other | $886.58 |
| Amazon.co | 2026-05-15 | -30.33 | Other | $856.25 |
| Zelle paymε | 2026-05-15 | -150 | Other | $706.25 |
| AMAZON N | 2026-05-15 | -273.02 | Other | $433.23 |
| Costco - Co | 2026-05-15 | -769.36 | Other | $-336.13 |
| ORIG CO N | 2026-05-18 | 197 | Other | $-139.13 |
| ORIG CO N | 2026-05-18 | 10.32 | Other | $-128.81 |

55

| | | | | |
|---|---|---|---|---|
| EXPEDIA 73 | 2026-05-18 | -18.68 | Other | $-147.49 |
| ORIG CO N/ | 2026-05-18 | -25.29 | Other | $-172.78 |
| ALOHA PRA | 2026-05-18 | -89.97 | Other | $-262.75 |
| DELTA AIR ( | 2026-05-18 | -393.2 | Other | $-655.95 |
| ORIG CO N/ | 2026-05-18 | -500 | Other | $-1,155.95 |
| GEG METH | 2026-05-19 | -18.55 | Expense 1 | $-1,174.50 |
| DD *SILOSS | 2026-05-19 | -29.66 | Expense 1 | $-1,204.16 |
| OVERDRAF | 2026-05-19 | -34 | Expense 1 | $-1,238.16 |
| OVERDRAF | 2026-05-19 | -34 | Expense 1 | $-1,272.16 |
| OVERDRAF | 2026-05-19 | -34 | Expense 1 | $-1,306.16 |
| DOORDASH | 2026-05-19 | -59.54 | Expense 1 | $-1,365.70 |
| Zelle paym | 2026-05-20 | 1085 | Expense 1 | $-280.70 |
| DD *DOOR | 2026-05-20 | -71.24 | Expense 1 | $-351.94 |
| SWA*PETS | 2026-05-20 | -125 | Expense 1 | $-476.94 |
| AMAZON N | 2026-05-21 | -7.58 | Expense 1 | $-484.52 |
| AMAZON N | 2026-05-21 | -39.07 | Expense 1 | $-523.59 |
| DD *DOOR | 2026-05-21 | -50.17 | Expense 1 | $-573.76 |
| ORIG CO N/ | 2026-05-26 | 197 | Other | $-376.76 |
| 7-Eleven - 7 | 2026-05-27 | -59.25 | Other | $-436.01 |
| ORIG CO N/ | 2026-05-27 | -67 | Other | $-503.01 |
| ORIG CO N/ | 2026-05-28 | 1407.5 | Other | $904.49 |
| CANVA* 10 | 2026-05-28 | -12.95 | Other | $891.54 |
| Audible - A | 2026-05-28 | -14.95 | Other | $876.59 |
| AMAZON N | 2026-05-28 | -32.5 | Other | $844.09 |
| DOORDASH | 2026-05-28 | -85.01 | Other | $759.08 |
| MONTHLY | 2026-05-29 | -15 | Other | $744.08 |
| AMAZON N | 2026-05-29 | -29.25 | Other | $714.83 |
| AMAZON N | 2026-05-29 | -48.74 | Other | $666.09 |
| AMAZON N | 2026-05-29 | -48.75 | Other | $617.34 |
| ORIG CO N/ | 2026-05-29 | -347 | Other | $270.34 |
| Zelle paym | 2026-06-01 | 1500 | Other | $1,770.34 |
| ORIG CO N/ | 2026-06-01 | 197 | Other | $1,967.34 |
| APPLE.COM | 2026-06-01 | -9.99 | Other | $1,957.35 |
| TestingMor | 2026-06-01 | -29.99 | Other | $1,927.36 |
| HIRASMUS | 2026-06-01 | -38 | Other | $1,889.36 |
| RTP/Same I | 2026-06-01 | -75 | Other | $1,814.36 |
| SIMPLEPRA | 2026-06-01 | -134 | Other | $1,680.36 |

Case 26-13991-mkn    Doc 15    Entered 07/24/26 10:16:10    Page 49 of 88

| | | | | |
|---|---|---|---|---|
| Workspace | 2026-06-01 | -158.4 | Other | $1,521.96 |
| Office Depo | 2026-06-01 | -234.38 | Other | $1,287.58 |
| REAL TIME | 2026-06-02 | 1666.85 | Other | $2,954.43 |
| REAL TIME | 2026-06-02 | 980.5 | Other | $3,934.93 |
| REAL TIME | 2026-06-02 | 9.8 | Other | $3,944.73 |
| APPLE.COM | 2026-06-02 | -0.99 | Other | $3,943.74 |
| ORIG CO N/ | 2026-06-02 | -35 | Other | $3,908.74 |
| ORIG CO N/ | 2026-06-02 | -35 | Other | $3,873.74 |
| ORIG CO N/ | 2026-06-02 | -49 | Other | $3,824.74 |
| DD *DOOR | 2026-06-02 | -85.48 | Other | $3,739.26 |
| Zelle paym | 2026-06-02 | -540.03 | Other | $3,199.23 |
| Zelle paym | 2026-06-02 | -1088.43 | Other | $2,110.80 |
| Zelle paym | 2026-06-02 | -2168.91 | Other | $-58.11 |
| OVERDRAF | 2026-06-03 | -34 | Other | $-92.11 |
| DD *DOOR | 2026-06-03 | -34.17 | Other | $-126.28 |
| EXPEDIA 73 | 2026-06-04 | -9.6 | Other | $-135.88 |
| UNYTE WW | 2026-06-04 | -139 | Other | $-274.88 |
| Venmo - | 2026-06-04 | -425 | Other | $-699.88 |
| OVERDRAF | 2026-06-05 | -34 | Other | $-733.88 |
| OVERDRAF | 2026-06-05 | -34 | Other | $-767.88 |
| Venmo - | 2026-06-05 | -34 | Other | $-801.88 |
| SOUTHWES | 2026-06-05 | -202.2 | Other | $-1,004.08 |
| ORIG CO N/ | 2026-06-08 | 764.15 | Other | $-239.93 |
| Zelle paym | 2026-06-08 | 400 | Other | $160.07 |
| AMAZON N | 2026-06-08 | -60.6 | Other | $99.47 |
| AMAZON N | 2026-06-08 | -79.09 | Other | $20.38 |
| PRETTIEST | 2026-06-09 | 107.1 | Other | $127.48 |
| Target - Tar | 2026-06-09 | -159.41 | Other | $-31.93 |
| BALLOON D | 2026-06-09 | -400 | Other | $-431.93 |
| Venmo - | 2026-06-09 | -400 | Other | $-831.93 |
| The Great C | 2026-06-10 | -20 | Other | $-851.93 |
| OVERDRAF | 2026-06-10 | -34 | Other | $-885.93 |
| OVERDRAF | 2026-06-10 | -34 | Other | $-919.93 |
| Venmo - | 2026-06-10 | -34 | Other | $-953.93 |
| Venmo - | 2026-06-10 | -40 | Other | $-993.93 |
| OVERDRAF | 2026-06-11 | -34 | Other | $-1,027.93 |
| Venmo - | 2026-06-11 | -34 | Other | $-1,061.93 |

57

| | | | | |
|---|---|---|---|---|
| ORIG CO N/ | 2026-06-15 | 298.9 | Other | $-763.03 |
| ORIG CO N/ | 2026-06-16 | -80 | Other | $-843.03 |
| Target - | 2026-06-17 | 43.42 | Other | $-799.61 |
| OVERDRAF | 2026-06-17 | -34 | Revenue 1 | $-833.61 |
| TEACHERSF | 2026-06-18 | -10 | Revenue 1 | $-843.61 |
| ORIG CO N/ | 2026-06-22 | 1018.65 | Revenue 1 | $175.04 |
| OVERDRAF | 2026-06-22 | -34 | Other | $141.04 |
| ORIG CO N/ | 2026-06-22 | -500 | Other | $-358.96 |
| OVERDRAF | 2026-06-23 | -34 | | $-392.96 |
| ALOHA PRA | 2026-06-23 | -89.97 | | $-482.93 |
| UNYTE WW | 2026-06-23 | -169 | | $-651.93 |
| OVERDRAF | 2026-06-24 | -34 | | $-685.93 |
| OVERDRAF | 2026-06-24 | -34 | | $-719.93 |

| Description | Date | Amount | Category | Balance |
|---|---|---|---|---|
| Amazon Ti | 2025-10-08 | -10 | Expense 1 | $36,780.00 |
| AMAZON N | 2025-10-08 | -14.08 | Expense 1 | $36,765.92 |
| Wingstop - | 2025-10-08 | -48.33 | Expense 1 | $36,717.59 |
| ATM CHECK | 2025-10-09 | 11985 | Revenue 1 | $48,702.59 |
| DD *DOOR | 2025-10-09 | -18.03 | Expense 1 | $48,684.56 |
| CUBESMAR | 2025-10-09 | -92.41 | Expense 1 | $48,592.15 |
| ORIG CO N/ | 2025-10-09 | -178 | Other | $48,414.15 |
| ATM WITH | 2025-10-09 | -260 | Expense 1 | $48,154.15 |
| BIL*Acton / | 2025-10-09 | -287.13 | Expense 1 | $47,867.02 |
| American L | 2025-10-09 | -475.16 | Expense 1 | $47,391.86 |
| ATM WITH | 2025-10-09 | -1000 | Expense 1 | $46,391.86 |
| Zelle paym | 2025-10-09 | -1000 | Expense 1 | $45,391.86 |
| McDonald' | 2025-10-10 | -5.09 | Expense 1 | $45,386.77 |
| AMAZON N | 2025-10-10 | -22.74 | Expense 1 | $45,364.03 |
| ARIA HTL V | 2025-10-10 | -40 | Expense 1 | $45,324.03 |
| DOORDASF | 2025-10-10 | -55.91 | Expense 1 | $45,268.12 |
| SHOPIFY* 4 | 2025-10-10 | -58 | Expense 2 | $45,210.12 |
| BRICKDROF | 2025-10-10 | -100 | Expense 1 | $45,110.12 |
| Amazon.co | 2025-10-10 | -127.38 | Expense 1 | $44,982.74 |
| DOTERRA*I | 2025-10-10 | -286.29 | Expense 3 | $44,696.45 |
| Online Real | 2025-10-10 | -8118 | Expense 1 | $36,578.45 |
| REAL TIME | 2025-10-14 | 2095.08 | Revenue 1 | $38,673.53 |
| Zelle paym | 2025-10-14 | 90 | Revenue 1 | $38,763.53 |
| Costco - Co | 2025-10-14 | 59.59 | Other | $38,823.12 |
| TEACHERSF | 2025-10-14 | -6 | Expense 1 | $38,817.12 |
| Amazon Ti | 2025-10-14 | -7 | Expense 1 | $38,810.12 |
| Amazon Gr | 2025-10-14 | -9.99 | Expense 1 | $38,800.13 |
| TEACHERSF | 2025-10-14 | -23.94 | Expense 1 | $38,776.19 |
| ONLINE DO | 2025-10-14 | -25 | Expense 1 | $38,751.19 |
| AMAZON N | 2025-10-14 | -25.97 | Expense 1 | $38,725.22 |
| DD *DOOR | 2025-10-14 | -28.32 | Expense 1 | $38,696.90 |
| KHAN ACAI | 2025-10-14 | -44 | Expense 1 | $38,652.90 |
| ATM WITH | 2025-10-14 | -50 | Expense 1 | $38,602.90 |
| ORIG CO N/ | 2025-10-14 | -87 | Expense 1 | $38,515.90 |
| ORIG CO N/ | 2025-10-14 | -88.3 | Expense 1 | $38,427.60 |
| Whole Foo | 2025-10-14 | -194.92 | Expense 1 | $38,232.68 |
| ATM WITH | 2025-10-14 | -200 | Expense 1 | $38,032.68 |

35

| | | | | |
|---|---|---|---|---|
| Costco - Co | 2025-10-14 | -358.28 | Expense 1 | $37,674.40 |
| Zelle paym | 2025-10-14 | -600 | Expense 1 | $37,074.40 |
| ORIG CO N | 2025-10-14 | -2329.94 | Other | $34,744.46 |
| ONLINE DC | 2025-10-14 | -5576.67 | Expense 1 | $29,167.79 |
| Zelle paym | 2025-10-15 | 2500 | Revenue 1 | $31,667.79 |
| ORIG CO N | 2025-10-15 | -24.86 | Other | $31,642.93 |
| AMAZON N | 2025-10-15 | -53.07 | Expense 1 | $31,589.86 |
| DD *DOOR | 2025-10-15 | -54.48 | Expense 1 | $31,535.38 |
| Whole Foo | 2025-10-15 | -154.49 | Expense 1 | $31,380.89 |
| ADS364818 | 2025-10-15 | -200 | Expense 2 | $31,180.89 |
| ORIG CO N | 2025-10-15 | -257 | Other | $30,923.89 |
| HELP.REVEI | 2025-10-16 | -40.12 | Expense 3 | $30,883.77 |
| ORIG CO N | 2025-10-16 | -212 | Other | $30,671.77 |
| REAL TIME | 2025-10-17 | 1863.03 | Revenue 1 | $32,534.80 |
| ZION NATIC | 2025-10-17 | -6.92 | Expense 1 | $32,527.88 |
| ZION OUTF | 2025-10-17 | -27 | Expense 1 | $32,500.88 |
| 7-Eleven - | 2025-10-17 | -30.09 | Expense 1 | $32,470.79 |
| DESTINATIC | 2025-10-17 | -40.78 | Expense 1 | $32,430.01 |
| PELOTON* | 2025-10-17 | -44 | Expense 1 | $32,386.01 |
| SP BUMBLE | 2025-10-17 | -45.36 | Expense 1 | $32,340.65 |
| TST*BUMB | 2025-10-17 | -50.09 | Expense 1 | $32,290.56 |
| Chevron - C | 2025-10-17 | -71.79 | Expense 1 | $32,218.77 |
| DESTINATIC | 2025-10-17 | -132.16 | Expense 1 | $32,086.61 |
| EINSTEIN B | 2025-10-17 | -139.39 | Expense 1 | $31,947.22 |
| Zelle paym | 2025-10-17 | -1318.13 | Expense 1 | $30,629.09 |
| ORIG CO N | 2025-10-20 | 498.01 | Revenue 1 | $31,127.10 |
| APPLE.COM | 2025-10-20 | -12.99 | Expense 1 | $31,114.11 |
| ZOOM.CON | 2025-10-20 | -16.99 | Expense 1 | $31,097.12 |
| TBL* HAND | 2025-10-20 | -32 | Expense 1 | $31,065.12 |
| Amazon.co | 2025-10-20 | -63.73 | Expense 1 | $31,001.39 |
| Amazon.co | 2025-10-20 | -81.36 | Expense 1 | $30,920.03 |
| NNTCWWV | 2025-10-20 | -109.1 | Expense 2 | $30,810.93 |
| SPEECHIFY | 2025-10-20 | -139 | Expense 3 | $30,671.93 |
| SPEECHIFY | 2025-10-20 | -139 | Expense 3 | $30,532.93 |
| Zelle paym | 2025-10-20 | -1388.25 | Expense 1 | $29,144.68 |
| Venmo - | 2025-10-21 | 137.21 | Revenue 1 | $29,281.89 |
| BETTER LUI | 2025-10-21 | -33.16 | Expense 1 | $29,248.73 |

| | | | | |
|---|---|---|---|---|
| WORLD MA | 2025-10-21 | -57.69 | Expense 1 | $29,191.04 |
| AMAZON N | 2025-10-21 | -74.73 | Expense 1 | $29,116.31 |
| Zelle paym | 2025-10-21 | -300 | Expense 1 | $28,816.31 |
| AMAZON N | 2025-10-22 | -18.39 | Expense 1 | $28,797.92 |
| GRANTWAT | 2025-10-22 | -45 | Expense 3 | $28,752.92 |
| ATM CHECK | 2025-10-23 | 8500 | Other | $37,252.92 |
| Prime Vide | 2025-10-23 | -9.99 | Expense 1 | $37,242.93 |
| AMAZON N | 2025-10-23 | -28.93 | Expense 1 | $37,214.00 |
| Venmo - | 2025-10-23 | -175 | Expense 1 | $37,039.00 |
| Venmo - | 2025-10-23 | -250 | Expense 1 | $36,789.00 |
| Zelle paym | 2025-10-24 | 350 | Revenue 1 | $37,139.00 |
| AMAZON N | 2025-10-24 | -19.46 | Expense 1 | $37,119.54 |
| MSI INSUR/ | 2025-10-24 | -33.51 | Expense 1 | $37,086.03 |
| Amazon.co | 2025-10-24 | -43.03 | Expense 1 | $37,043.00 |
| ORIG CO N/ | 2025-10-24 | -67 | Other | $36,976.00 |
| Zelle paym | 2025-10-24 | -200 | Expense 1 | $36,776.00 |
| Zelle paym | 2025-10-24 | -280 | Expense 1 | $36,496.00 |
| Zelle paym | 2025-10-24 | -2291.67 | Expense 2 | $34,204.33 |
| REAL TIME | 2025-10-27 | 625.85 | Revenue 1 | $34,830.18 |
| AMAZON N | 2025-10-27 | 29.25 | Other | $34,859.43 |
| AMAZON N | 2025-10-27 | 15.16 | Other | $34,874.59 |
| AMAZON N | 2025-10-27 | 15.16 | Other | $34,889.75 |
| Amazon Tip | 2025-10-27 | -5 | Expense 1 | $34,884.75 |
| Amazon Tip | 2025-10-27 | -7 | Expense 1 | $34,877.75 |
| TEACHERSP | 2025-10-27 | -8 | Expense 1 | $34,869.75 |
| Amazon.co | 2025-10-27 | -13.41 | Expense 1 | $34,856.34 |
| LOOM SUB | 2025-10-27 | -24 | Expense 1 | $34,832.34 |
| TOUCH-TYF | 2025-10-27 | -27.96 | Expense 3 | $34,804.38 |
| SA *V getre | 2025-10-27 | -29.99 | Expense 2 | $34,774.39 |
| Amazon.co | 2025-10-27 | -33.99 | Expense 1 | $34,740.40 |
| DD *DOOR | 2025-10-27 | -45.77 | Expense 1 | $34,694.63 |
| HORSES 4 F | 2025-10-27 | -50 | Expense 1 | $34,644.63 |
| LinkedIn - L | 2025-10-27 | -69.99 | Expense 1 | $34,574.64 |
| Amazon.co | 2025-10-27 | -95.5 | Expense 1 | $34,479.14 |
| HORSES 4 F | 2025-10-27 | -130 | Expense 1 | $34,349.14 |
| Zelle paym | 2025-10-27 | -130 | Expense 1 | $34,219.14 |
| Amazon Pri | 2025-10-27 | -139 | Expense 1 | $34,080.14 |

37

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 54 of 88

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 55 of 88

| | | | | |
|---|---|---|---|---|
| ORIG CO N/ | 2025-10-27 | -257 | Other | $33,823.14 |
| Zelle paym | 2025-10-27 | -4720 | Expense 1 | $29,103.14 |
| Audible - A | 2025-10-28 | -14.95 | Expense 1 | $29,088.19 |
| AMAZON N | 2025-10-28 | -19.5 | Expense 1 | $29,068.69 |
| CANVA* I0- | 2025-10-28 | -75.95 | Expense 1 | $28,992.74 |
| ORIG CO N/ | 2025-10-28 | -1051.75 | Expense 1 | $27,940.99 |
| Zelle paym | 2025-10-31 | 1000 | Revenue 1 | $28,940.99 |
| APPLE.COM | 2025-10-31 | -3.99 | Expense 1 | $28,937.00 |
| MONTHLY | 2025-10-31 | -15 | Expense 1 | $28,922.00 |
| AMAZON N | 2025-10-31 | -41.93 | Expense 1 | $28,880.07 |
| ORIG CO N/ | 2025-11-03 | 3127 | Revenue 1 | $32,007.07 |
| REAL TIME | 2025-11-03 | 1604.42 | Revenue 1 | $33,611.49 |
| REAL TIME | 2025-11-03 | 1314.58 | Revenue 1 | $34,926.07 |
| ORIG CO N/ | 2025-11-03 | 1250 | Revenue 1 | $36,176.07 |
| Prime Vide | 2025-11-03 | -4.99 | Expense 1 | $36,171.08 |
| ADS364818 | 2025-11-03 | -16.8 | Expense 2 | $36,154.28 |
| SQUARE PA | 2025-11-03 | -20 | Expense 1 | $36,134.28 |
| HP *INSTAN | 2025-11-03 | -26 | Expense 2 | $36,108.28 |
| HP *INSTAN | 2025-11-03 | -34.67 | Expense 1 | $36,073.61 |
| SIMPLEPRA | 2025-11-03 | -34.79 | Expense 3 | $36,038.82 |
| SQUARE PA | 2025-11-03 | -35 | Expense 1 | $36,003.82 |
| APPLE.COM | 2025-11-03 | -37.95 | Expense 1 | $35,965.87 |
| RTP/Same I | 2025-11-03 | -50 | Expense 1 | $35,915.87 |
| SVCSplaybl | 2025-11-03 | -54.64 | Expense 2 | $35,861.23 |
| SIMPLEPRA | 2025-11-03 | -99 | Expense 3 | $35,762.23 |
| PAGE BIRD | 2025-11-03 | -129 | Expense 2 | $35,633.23 |
| GSUITE_pla | 2025-11-03 | -132 | Expense 3 | $35,501.23 |
| PAGE BIRD | 2025-11-03 | -188 | Expense 2 | $35,313.23 |
| ADS364818 | 2025-11-03 | -350 | Expense 2 | $34,963.23 |
| Zelle paym | 2025-11-03 | -1338.66 | Expense 1 | $33,624.57 |
| ORIG CO N/ | 2025-11-03 | -2928 | Expense 1 | $30,696.57 |
| Zelle paym | 2025-11-05 | -700 | Expense 1 | $29,996.57 |
| ORIG CO N/ | 2025-11-05 | -752.5 | Expense 3 | $29,244.07 |
| Zelle paym | 2025-11-05 | -1142 | Expense 2 | $28,102.07 |
| REAL TIME | 2025-11-06 | 529.57 | Revenue 1 | $28,631.64 |
| Zelle paym | 2025-11-06 | 200 | Revenue 1 | $28,831.64 |
| REAL TIME | 2025-11-07 | 2133.99 | Revenue 1 | $30,965.63 |

38

| | | | | |
|---|---|---|---|---|
| Google One | 2025-11-07 | -1.99 | Expense 3 | $30,963.64 |
| COMM4ALL | 2025-11-07 | -50 | Expense 3 | $30,913.64 |
| CONNECTIO | 2025-11-07 | -64 | Expense 3 | $30,849.64 |
| TST* MERA | 2025-11-07 | -91.1 | Expense 1 | $30,758.54 |
| WP*reache | 2025-11-07 | -250 | Expense 3 | $30,508.54 |
| REAL TIME | 2025-11-10 | 1965 | Revenue 1 | $32,473.54 |
| ORIG CO N/ | 2025-11-10 | 98.01 | Revenue 1 | $32,571.55 |
| Amazon Pri | 2025-11-10 | -2.99 | Expense 1 | $32,568.56 |
| Amazon Tip | 2025-11-10 | -5 | Expense 1 | $32,563.56 |
| Zelle payme | 2025-11-10 | -10 | Expense 1 | $32,553.56 |
| Zelle payme | 2025-11-10 | -10 | Expense 1 | $32,543.56 |
| Amazon.co | 2025-11-10 | -61.84 | Expense 1 | $32,481.72 |
| HORSES 4 F | 2025-11-10 | -80 | Expense 1 | $32,401.72 |
| Amazon.co | 2025-11-10 | -85.87 | Expense 1 | $32,315.85 |
| Zelle payme | 2025-11-10 | -100 | Expense 1 | $32,215.85 |
| UNYTE WW | 2025-11-10 | -170.38 | Expense 3 | $32,045.47 |
| ORIG CO N/ | 2025-11-10 | -172 | Other | $31,873.47 |
| Venmo - | 2025-11-10 | -300 | Expense 1 | $31,573.47 |
| UNYTE WW | 2025-11-10 | -455.25 | Expense 3 | $31,118.22 |
| Zelle payme | 2025-11-10 | -800 | Expense 1 | $30,318.22 |
| Zelle payme | 2025-11-10 | -1390.25 | Expense 1 | $28,927.97 |
| REAL TIME | 2025-11-12 | 3927.05 | Revenue 1 | $32,855.02 |
| ZOOM.CON | 2025-11-12 | -16.99 | Expense 1 | $32,838.03 |
| AMAZON N | 2025-11-12 | -36.2 | Expense 1 | $32,801.83 |
| DD *DOOR | 2025-11-12 | -57.8 | Expense 1 | $32,744.03 |
| SHOPIFY* 4 | 2025-11-12 | -58 | Expense 2 | $32,686.03 |
| DD *DOOR | 2025-11-12 | -69.71 | Expense 2 | $32,616.32 |
| ORIG CO N/ | 2025-11-12 | -91 | Expense 1 | $32,525.32 |
| BRICKDROP | 2025-11-12 | -100 | Expense 1 | $32,425.32 |
| AMAZON N | 2025-11-12 | -129.9 | Expense 1 | $32,295.42 |
| Zelle payme | 2025-11-12 | -186 | Expense 1 | $32,109.42 |
| ORIG CO N/ | 2025-11-12 | -200 | Other | $31,909.42 |
| ORIG CO N/ | 2025-11-12 | -300 | Other | $31,609.42 |
| VISIONARIE | 2025-11-12 | -399.99 | Expense 1 | $31,209.43 |
| ORIG CO N/ | 2025-11-12 | -500 | Expense 3 | $30,709.43 |
| Zelle payme | 2025-11-12 | -2385 | Expense 1 | $28,324.43 |
| OVERDRAF | 2025-11-13 | -34 | Expense 1 | $28,290.43 |

39

Case 26-13991-mkn    Doc 15    Entered 07/24/26 10:16:10    Page 56 of 88

| | | | | |
|---|---|---|---|---|
| OVERDRAF | 2025-11-13 | -34 | Expense 1 | $28,256.43 |
| REAL TIME | 2025-11-14 | 2947.5 | Revenue 1 | $31,203.93 |
| DD *DOOR | 2025-11-14 | -21.01 | Expense 1 | $31,182.92 |
| ORIG CO N/ | 2025-11-14 | -88.3 | Expense 1 | $31,094.62 |
| Zelle paym( | 2025-11-14 | -1000 | Expense 3 | $30,094.62 |
| Zelle paym( | 2025-11-14 | -1200 | Expense 1 | $28,894.62 |
| REAL TIME | 2025-11-17 | 2690.08 | Revenue 1 | $31,584.70 |
| Zelle paym( | 2025-11-17 | 2500 | Revenue 1 | $34,084.70 |
| ORIG CO N/ | 2025-11-17 | 996.02 | Revenue 1 | $35,080.72 |
| Amazon Tip | 2025-11-17 | -7 | Expense 1 | $35,073.72 |
| AMAZON N | 2025-11-17 | -11.98 | Expense 1 | $35,061.74 |
| DD *DOOR | 2025-11-17 | -20.51 | Expense 1 | $35,041.23 |
| Amazon.co | 2025-11-17 | -23.75 | Expense 1 | $35,017.48 |
| OBE FITNES | 2025-11-17 | -24.99 | Expense 3 | $34,992.49 |
| HELP.REVEI | 2025-11-17 | -40.12 | Expense 3 | $34,952.37 |
| TEACHERSF | 2025-11-17 | -42.2 | Expense 1 | $34,910.17 |
| ALOHA PRA | 2025-11-17 | -43.99 | Expense 3 | $34,866.18 |
| PELOTON* | 2025-11-17 | -49.99 | Expense 1 | $34,816.19 |
| Amazon.co | 2025-11-17 | -142.65 | Expense 1 | $34,673.54 |
| Target - Tar | 2025-11-17 | -239.05 | Expense 2 | $34,434.49 |
| Zelle paym( | 2025-11-17 | -500 | Expense 3 | $33,934.49 |
| Zelle paym( | 2025-11-17 | -1349.39 | Expense 1 | $32,585.10 |
| Zelle paym( | 2025-11-17 | -2500 | Expense 3 | $30,085.10 |
| BETTER LUI | 2025-11-18 | -11.6 | Expense 1 | $30,073.50 |
| IKEA 48503 | 2025-11-18 | -283.86 | Expense 3 | $29,789.64 |
| APPLE COM | 2025-11-19 | -12.99 | Expense 1 | $29,776.65 |
| ZOOM.CON | 2025-11-19 | -16.99 | Expense 1 | $29,759.66 |
| Target - Tar | 2025-11-19 | -19.5 | Expense 1 | $29,740.16 |
| BETTER LUI | 2025-11-19 | -21.74 | Expense 1 | $29,718.42 |
| DD.*DOOR | 2025-11-19 | -48.46 | Expense 1 | $29,669.96 |
| STARLINK I | 2025-11-19 | -1855 | Expense 1 | $27,814.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,780.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,746.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,712.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,678.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,644.96 |
| OVERDRAF | 2025-11-20 | -34 | Expense 1 | $27,610.96 |

40

| | | | | |
|---|---|---|---|---|
| Zelle payme | 2025-11-21 | 3000 | Other | $30,610.96 |
| APPLE COM | 2025-11-24 | -4.99 | Expense 1 | $30,605.97 |
| Prime Vide | 2025-11-24 | -9.99 | Expense 1 | $30,595.98 |
| TBL* HAND | 2025-11-24 | -32 | Expense 1 | $30,563.98 |
| Venmo - | 2025-11-24 | -1000 | Expense 1 | $29,563.98 |
| Zelle payme | 2025-11-24 | -1200 | Expense 1 | $28,363.98 |
| MONTHLY S | 2025-11-28 | -15 | Expense 1 | $28,348.98 |
| STARLINK II | 2025-12-01 | 1500 | Other | $29,848.98 |
| ORIG CO N/ | 2025-12-01 | 1250 | Revenue 1 | $31,098.98 |
| ORIG CO N/ | 2025-12-01 | 527.34 | Revenue 1 | $31,626.32 |
| Zelle payme | 2025-12-01 | 50 | Expense 1 | $31,676.32 |
| Zelle payme | 2025-12-01 | 40 | Expense 1 | $31,716.32 |
| APPLE.COM | 2025-12-01 | -3.99 | Expense 1 | $31,712.33 |
| AMAZON N | 2025-12-01 | -10.73 | Expense 1 | $31,701.60 |
| TOUCH-TYF | 2025-12-01 | -27.96 | Expense 3 | $31,673.64 |
| SQUARE PA | 2025-12-01 | -35 | Expense 1 | $31,638.64 |
| APPLE.COM | 2025-12-01 | -37.97 | Expense 1 | $31,600.67 |
| HIRASMUS | 2025-12-01 | -38 | Expense 3 | $31,562.67 |
| Target - Tar | 2025-12-01 | -58.07 | Expense 2 | $31,504.60 |
| SA *V getre | 2025-12-01 | -59.99 | Expense 3 | $31,444.61 |
| LinkedIn - L | 2025-12-01 | -69.99 | Expense 1 | $31,374.62 |
| CANVA* I04 | 2025-12-01 | -75.95 | Expense 1 | $31,298.67 |
| AMAZON N | 2025-12-01 | -78.5 | Expense 1 | $31,220.17 |
| BIL*Acton / | 2025-12-01 | -102.99 | Expense 1 | $31,117.18 |
| PAGE BIRD | 2025-12-01 | -129 | Expense 2 | $30,988.18 |
| Google GSL | 2025-12-01 | -132 | Expense 3 | $30,856.18 |
| SIMPLEPRA | 2025-12-01 | -134 | Expense 3 | $30,722.18 |
| PAGE BIRD | 2025-12-01 | -188 | Expense 2 | $30,534.18 |
| ORIG CO N/ | 2025-12-02 | -8.17 | Expense 1 | $30,526.01 |
| SQUARE PA | 2025-12-02 | -20 | Expense 1 | $30,506.01 |
| HP *INSTAN | 2025-12-02 | -25.97 | Expense 2 | $30,480.04 |
| APPLE COM | 2025-12-02 | -37.95 | Expense 1 | $30,442.09 |
| GRANTWAT | 2025-12-02 | -45 | Expense 3 | $30,397.09 |
| SVCSplaybl | 2025-12-02 | -68.92 | Expense 2 | $30,328.17 |
| CUBESMAR | 2025-12-02 | -93.32 | Expense 1 | $30,234.85 |
| CALENDLY ( | 2025-12-02 | -120 | Expense 1 | $30,114.85 |
| REAL TIME | 2025-12-03 | 3968.32 | Revenue 1 | $34,083.17 |

41

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 58 of 88

| Description | Date | Amount | Category | Balance |
|---|---|---|---|---|
| REAL TIME | 2025-12-03 | 982.5 | Revenue 1 | $35,065.67 |
| REAL TIME | 2025-12-03 | 884.25 | Revenue 1 | $35,949.92 |
| ORIG CO N | 2025-12-03 | 86 | Revenue 1 | $36,035.92 |
| APPLE.CON | 2025-12-03 | 10.26 | Other | $36,046.18 |
| COUNTER C | 2025-12-03 | -3 | Expense 1 | $36,043.18 |
| AMAZON N | 2025-12-03 | -10.77 | Expense 1 | $36,032.41 |
| HP *INSTAI | 2025-12-03 | -34.63 | Expense 1 | $35,997.78 |
| Zelle paym | 2025-12-03 | -50 | Expense 1 | $35,947.78 |
| AMAZON N | 2025-12-03 | -93.06 | Expense 1 | $35,854.72 |
| SOUTHWES | 2025-12-03 | -138.48 | Expense 2 | $35,716.24 |
| ATM WITHE | 2025-12-03 | -1000 | Expense 1 | $34,716.24 |
| ORIG CO N | 2025-12-03 | -1149.97 | Other | $33,566.27 |
| Zelle paym | 2025-12-03 | -2571 | Expense 1 | $30,995.27 |
| REAL TIME | 2025-12-04 | 1707.3 | Revenue 1 | $32,702.57 |
| Zelle paym | 2025-12-04 | 1500 | Other | $34,202.57 |
| REAL TIME | 2025-12-04 | 1091.56 | Revenue 1 | $35,294.13 |
| Venmo - | 2025-12-04 | 215.56 | Other | $35,509.69 |
| LOOM SUB | 2025-12-04 | -24 | Expense 1 | $35,485.69 |
| UNYTE WW | 2025-12-04 | -139 | Expense 3 | $35,346.69 |
| Amazon.co | 2025-12-04 | -149.97 | Expense 1 | $35,196.72 |
| ORIG CO N | 2025-12-04 | -700 | Other | $34,496.72 |
| REAL TIME | 2025-12-05 | 1829 | Revenue 1 | $36,325.72 |
| REAL TIME | 2025-12-05 | 1045.99 | Revenue 1 | $37,371.71 |
| Zelle paym | 2025-12-05 | 240 | Revenue 1 | $37,611.71 |
| Amazon Tir | 2025-12-05 | -7 | Expense 1 | $37,604.71 |
| AMAZON N | 2025-12-05 | -39.12 | Expense 1 | $37,565.59 |
| ORIG CO N | 2025-12-05 | -50 | Other | $37,515.59 |
| Target - Tar | 2025-12-05 | -77.26 | Expense 2 | $37,438.33 |
| ORIG CO N | 2025-12-05 | -150 | Other | $37,288.33 |
| ORIG CO N | 2025-12-05 | -263 | Other | $37,025.33 |
| ORIG CO N | 2025-12-05 | -565 | Expense 3 | $36,460.33 |
| Same-Day A | 2025-12-05 | -8000 | Expense 1 | $28,460.33 |
| REAL TIME | 2025-12-08 | 5275.04 | Revenue 1 | $33,735.37 |
| Google One | 2025-12-08 | -1.99 | Expense 3 | $33,733.38 |
| ZOOM.CON | 2025-12-08 | -16.99 | Expense 1 | $33,716.39 |
| DD *DOOR | 2025-12-08 | -75.1 | Expense 1 | $33,641.29 |
| Online Rea | 2025-12-08 | -2000 | Expense 1 | $31,641.29 |

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 59 of 88

42

| | | | | |
|---|---|---|---|---|
| SIMPLEPRA | 2025-12-09 | -20 | Expense 3 | $31,621.29 |
| TEACHERSF | 2025-12-09 | -23.49 | Expense 1 | $31,597.80 |
| SHOPIFY* 4 | 2025-12-09 | -58 | Expense 2 | $31,539.80 |
| UNYTE WW | 2025-12-09 | -169 | Expense 3 | $31,370.80 |
| ORIG CO N/ | 2025-12-09 | -179 | Other | $31,191.80 |
| Same-Day / | 2025-12-09 | -2000 | Expense 1 | $29,191.80 |
| Amazon Pr | 2025-12-10 | -2.99 | Expense 1 | $29,188.81 |
| Amazon.co | 2025-12-10 | -8.93 | Expense 1 | $29,179.88 |
| OVERDRAF | 2025-12-10 | -34 | Expense 1 | $29,145.88 |
| BRICKDROF | 2025-12-10 | -100 | Expense 1 | $29,045.88 |
| DOTERRA*| | 2025-12-10 | -281.74 | Expense 1 | $28,764.14 |
| VISIONARIE | 2025-12-10 | -399.99 | Expense 1 | $28,364.15 |
| REAL TIME | 2025-12-11 | 2827.29 | Revenue 1 | $31,191.44 |
| REAL TIME | 2025-12-11 | 1048.97 | Revenue 1 | $32,240.41 |
| Linkedin - L | 2025-12-11 | 69.99 | Other | $32,310.40 |
| Costco Gas | 2025-12-11 | -56.52 | Expense 1 | $32,253.88 |
| ORIG CO N/ | 2025-12-11 | -86 | Expense 1 | $32,167.88 |
| Costco - Co | 2025-12-11 | -167.79 | Expense 1 | $32,000.09 |
| OFFICE MA | 2025-12-11 | -188.45 | Expense 1 | $31,811.64 |
| Online Real | 2025-12-11 | -2000 | Expense 1 | $29,811.64 |
| REMOTE O| | 2025-12-12 | 2815 | Revenue 1 | $32,626.64 |
| REAL TIME | 2025-12-12 | 47.56 | Revenue 1 | $32,674.20 |
| MOTHERSH | 2025-12-12 | -14.8 | Expense 1 | $32,659.40 |
| 2LAS VEGA | 2025-12-12 | -14.96 | Expense 2 | $32,644.44 |
| Venmo - | 2025-12-12 | -175 | Expense 1 | $32,469.44 |
| Zelle paym | 2025-12-15 | 2500 | Revenue 1 | $34,969.44 |
| REMOTE O| | 2025-12-15 | 1000 | Revenue 1 | $35,969.44 |
| Zelle paym | 2025-12-15 | 500 | Other | $36,469.44 |
| Zelle paym | 2025-12-15 | 200 | Other | $36,669.44 |
| Amazon Gr | 2025-12-15 | -9.99 | Expense 1 | $36,659.45 |
| Amazon Tip | 2025-12-15 | -10 | Expense 1 | $36,649.45 |
| APPLE.COM | 2025-12-15 | -11 | Expense 1 | $36,638.45 |
| Target - Tar | 2025-12-15 | -15.15 | Expense 1 | $36,623.30 |
| OBE FITNES | 2025-12-15 | -24.99 | Expense 3 | $36,598.31 |
| ALOHA PR/ | 2025-12-15 | -59.98 | Expense 3 | $36,538.33 |
| Trader Joe' | 2025-12-15 | -74.11 | Expense 1 | $36,464.22 |
| DD *DOOR | 2025-12-15 | -75.27 | Expense 1 | $36,388.95 |

Case 26-13991-mkn Doc 15 Entered 07/24/26 10:16:10 Page 60 of 88

| | | | | |
|---|---|---|---|---|
| Target - Tar | 2025-12-15 | -80.2 | Expense 2 | $36,308.75 |
| Target - Tar | 2025-12-15 | -82.7 | Expense 2 | $36,226.05 |
| AMAZON N | 2025-12-15 | -89.81 | Expense 1 | $36,136.24 |
| ORIG CO N/ | 2025-12-15 | -151 | Other | $35,985.24 |
| Amazon.co | 2025-12-15 | -284.92 | Expense 1 | $35,700.32 |
| Costco - Co | 2025-12-15 | -325.02 | Expense 1 | $35,375.30 |
| STARLINK II | 2025-12-15 | -355 | Expense 1 | $35,020.30 |
| ORIG CO N/ | 2025-12-15 | -383.63 | Expense 1 | $34,636.67 |
| TMOBILE*/ | 2025-12-15 | -388.47 | Expense 1 | $34,248.20 |
| Zelle paymε | 2025-12-15 | -410 | Expense 1 | $33,838.20 |
| Zelle paymε | 2025-12-15 | -580 | Expense 3 | $33,258.20 |
| Zelle paymε | 2025-12-15 | -600 | Expense 1 | $32,658.20 |
| Zelle paymε | 2025-12-15 | -2000 | Expense 1 | $30,658.20 |
| Venmo - | 2025-12-16 | 317.69 | Other | $30,975.89 |
| Target - Tar | 2025-12-16 | -18.41 | Expense 1 | $30,957.48 |
| Target - Tar | 2025-12-16 | -35.21 | Expense 1 | $30,922.27 |
| Target - Tar | 2025-12-16 | -38.1 | Expense 1 | $30,884.17 |
| HELP.REVEF | 2025-12-16 | -40.12 | Expense 3 | $30,844.05 |
| Target - Tar | 2025-12-16 | -54.15 | Expense 2 | $30,789.90 |
| Target - Tar | 2025-12-16 | -150.79 | Expense 2 | $30,639.11 |
| Target - Tar | 2025-12-16 | -647.7 | Expense 2 | $29,991.41 |
| WF4NVSOS | 2025-12-17 | -2.5 | Expense 1 | $29,988.91 |
| TEACHERSF | 2025-12-17 | -3 | Expense 1 | $29,985.91 |
| PELOTON* | 2025-12-17 | -49.99 | Expense 1 | $29,935.92 |
| Target - Tar | 2025-12-17 | -73.81 | Expense 2 | $29,862.11 |
| Target - Tar | 2025-12-17 | -91.02 | Expense 2 | $29,771.09 |
| NV SOS SIL\ | 2025-12-17 | -100 | Expense 1 | $29,671.09 |
| Walmart - \ | 2025-12-17 | -226.78 | Expense 3 | $29,444.31 |
| Walmart - \ | 2025-12-17 | -320.71 | Expense 3 | $29,123.60 |
| Zelle paymε | 2025-12-18 | 300 | Revenue 1 | $29,423.60 |
| Amazon.co | 2025-12-19 | -43.35 | Expense 1 | $29,380.25 |
| Amazon.co | 2025-12-19 | -93.96 | Expense 1 | $29,286.29 |
| Venmo - | 2025-12-19 | -600 | Expense 1 | $28,686.29 |
| Prime Vide | 2025-12-22 | -3.79 | Expense 1 | $28,682.50 |
| Amazon Tip | 2025-12-22 | -7 | Expense 1 | $28,675.50 |
| ORIG CO N/ | 2025-12-22 | -7.74 | Expense 1 | $28,667.76 |
| APPLE.CON | 2025-12-22 | -12.99 | Expense 1 | $28,654.77 |

44

| | | | | |
|---|---|---|---|---|
| DD *DOOR | 2025-12-22 | -23.41 | Expense 1 | $28,631.36 |
| TBL* HAND | 2025-12-22 | -32 | Expense 1 | $28,599.36 |
| OVERDRAF | 2025-12-22 | -34 | Expense 1 | $28,565.36 |
| Venmo - | 2025-12-22 | -34 | Expense 1 | $28,531.36 |
| GRANTWAT | 2025-12-22 | -45 | Expense 3 | $28,486.36 |
| SAKERPLUS | 2025-12-22 | -67.97 | Expense 2 | $28,418.39 |
| MEDQUEST | 2025-12-22 | -78.07 | Expense 1 | $28,340.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,306.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,272.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,238.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,204.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,170.32 |
| OVERDRAF | 2025-12-23 | -34 | Expense 1 | $28,136.32 |
| REAL TIME | 2025-12-26 | 5000 | Revenue 1 | $33,136.32 |
| APPLE COM | 2025-12-26 | -11.99 | Expense 1 | $33,124.33 |
| Zelle paym | 2025-12-26 | -1000 | Expense 1 | $32,124.33 |
| Zelle paym | 2025-12-26 | -1200 | Expense 1 | $30,924.33 |
| Zelle paym | 2025-12-26 | -1400.37 | Expense 3 | $29,523.96 |
| ORIG CO N | 2025-12-29 | 498.01 | Revenue 1 | $30,021.97 |
| CANVA* I04 | 2025-12-29 | -12.95 | Expense 1 | $30,009.02 |
| ATLASSIAN | 2025-12-29 | -24 | Expense 3 | $29,985.02 |
| TOUCH-TYP | 2025-12-29 | -27.96 | Expense 3 | $29,957.06 |
| Zelle paym | 2025-12-29 | -85 | Expense 1 | $29,872.06 |
| Zelle paym | 2025-12-29 | -450 | Expense 3 | $29,422.06 |
| Reversal: A | 2025-12-30 | 24 | Other | $29,446.06 |
| MONTHLY S | 2025-12-31 | -15 | Expense 1 | $29,431.06 |
| DD *DOOR | 2025-12-31 | -46.72 | Expense 1 | $29,384.34 |
| ORIG CO N | 2025-12-31 | -1000 | Other | $28,384.34 |
| ORIG CO N | 2026-01-02 | 1250 | Other | $29,634.34 |
| ORIG CO N | 2026-01-02 | -20 | Other | $29,614.34 |
| RTP/Same | 2026-01-02 | -25 | Other | $29,589.34 |
| ORIG CO N | 2026-01-02 | -35 | Other | $29,554.34 |
| RTP/Same | 2026-01-02 | -60 | Other | $29,494.34 |
| UNYTE WW | 2026-01-05 | -139 | Other | $29,355.34 |
| STARLINK II | 2026-01-05 | -380 | Other | $28,975.34 |
| ORIG CO N | 2026-01-05 | -565 | Other | $28,410.34 |
| OVERDRAF | 2026-01-06 | -34 | Other | $28,376.34 |

45

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 62 of 88

| OVERDRAF | 2026-01-06 | -34 | Other | $28,342.34 |
|---|---|---|---|---|
| OVERDRAF | 2026-01-06 | -34 | Other | $28,308.34 |
| ORIG CO N | 2026-01-12 | 498.01 | Other | $28,806.35 |
| ORIG CO N | 2026-01-12 | -87 | Other | $28,719.35 |
| ZOOM.CON | 2026-01-13 | -16.99 | Other | $28,702.36 |
| OBE FITNES | 2026-01-13 | -24.99 | Other | $28,677.37 |
| OVERDRAF | 2026-01-13 | -34 | Other | $28,643.37 |
| OVERDRAF | 2026-01-14 | -34 | Other | $28,609.37 |
| OVERDRAF | 2026-01-14 | -34 | Other | $28,575.37 |
| SHOPIFY* 4 | 2026-01-14 | -58 | Other | $28,517.37 |
| ORIG CO N | 2026-01-14 | -175 | Other | $28,342.37 |
| Zelle payme | 2026-01-15 | 2500 | Other | $30,842.37 |
| ORIG CO N | 2026-01-15 | -30 | Other | $30,812.37 |
| ORIG CO N | 2026-01-15 | -160 | Other | $30,652.37 |
| Zelle payme | 2026-01-16 | 2000 | Other | $32,652.37 |
| Zelle payme | 2026-01-16 | 800 | Other | $33,452.37 |
| HELP.REVER | 2026-01-16 | -40.12 | Other | $33,412.25 |
| SP OSEA M | 2026-01-16 | -85.83 | Other | $33,326.42 |
| Zelle payme | 2026-01-16 | -1321.32 | Other | $32,005.10 |
| Zelle payme | 2026-01-16 | -2159.95 | Other | $29,845.15 |
| SIMPLEPRA | 2026-01-20 | -20 | Other | $29,825.15 |
| TBL* HAND | 2026-01-20 | -32 | Other | $29,793.15 |
| PELOTON* | 2026-01-20 | -49.99 | Other | $29,743.16 |
| ORIG CO N | 2026-01-20 | -88.3 | Other | $29,654.86 |
| UNYTE WW | 2026-01-20 | -169 | Other | $29,485.86 |
| Zelle payme | 2026-01-20 | -300 | Other | $29,185.86 |
| OVERDRAF | 2026-01-21 | -34 | Other | $29,151.86 |
| OVERDRAF | 2026-01-21 | -34 | Other | $29,117.86 |
| OVERDRAF | 2026-01-21 | -34 | Other | $29,083.86 |
| DOORDASH | 2026-01-21 | -48.35 | Other | $29,035.51 |
| OVERDRAF | 2026-01-22 | -34 | Other | $29,001.51 |
| GRANTWAT | 2026-01-22 | -45 | Other | $28,956.51 |
| OVERDRAF | 2026-01-23 | -34 | Other | $28,922.51 |
| ORIG CO N | 2026-01-26 | -169.95 | Other | $28,752.56 |
| Zelle payme | 2026-01-27 | 1500 | Other | $30,252.56 |
| ORIG CO N | 2026-01-27 | -46 | Other | $30,206.56 |
| Zelle payme | 2026-01-27 | -350 | Other | $29,856.56 |

| | | | | |
|---|---|---|---|---|
| ORIG CO N/ | 2026-01-28 | 5076 | Expense 1 | $34,932.56 |
| CANVA* I04 | 2026-01-28 | -12.95 | Expense 1 | $34,919.61 |
| Zelle paymε | 2026-01-28 | -524 | Expense 1 | $34,395.61 |
| ORIG CO N/ | 2026-01-29 | -247 | Other | $34,148.61 |
| ORIG CO N/ | 2026-01-30 | 2121 | Other | $36,269.61 |
| MONTHLY S | 2026-01-30 | -15 | Other | $36,254.61 |
| ORIG CO N/ | 2026-01-30 | -624 | Other | $35,630.61 |
| REAL TIME | 2026-02-02 | 2822.72 | Other | $38,453.33 |
| REAL TIME | 2026-02-02 | 2723.79 | Other | $41,177.12 |
| ORIG CO N/ | 2026-02-02 | 1798.47 | Other | $42,975.59 |
| REAL TIME | 2026-02-02 | 1740.25 | Other | $44,715.84 |
| Zelle paymε | 2026-02-02 | 1500 | Other | $46,215.84 |
| ORIG CO N/ | 2026-02-02 | 1250 | Other | $47,465.84 |
| RTP/Same I | 2026-02-02 | -12.5 | Other | $47,453.34 |
| ORIG CO N/ | 2026-02-02 | -20 | Other | $47,433.34 |
| ORIG CO N/ | 2026-02-02 | -35 | Other | $47,398.34 |
| ORIG CO N/ | 2026-02-02 | -40.41 | Other | $47,357.93 |
| RTP/Same I | 2026-02-02 | -50 | Other | $47,307.93 |
| Zelle paymε | 2026-02-02 | -150 | Other | $47,157.93 |
| Zelle paymε | 2026-02-02 | -155 | Other | $47,002.93 |
| ORIG CO N/ | 2026-02-02 | -247 | Other | $46,755.93 |
| Zelle paymε | 2026-02-02 | -650 | Other | $46,105.93 |
| Zelle paymε | 2026-02-02 | -1036 | Expense 1 | $45,069.93 |
| Zelle paymε | 2026-02-02 | -1500 | Other | $43,569.93 |
| Zelle paymε | 2026-02-02 | -2163.84 | Other | $41,406.09 |
| Same-Day A | 2026-02-02 | -2500 | Other | $38,906.09 |
| Online Real | 2026-02-02 | -3300 | Other | $35,606.09 |
| REAL TIME | 2026-02-03 | 4912.5 | Other | $40,518.59 |
| REAL TIME | 2026-02-03 | 2456.25 | Other | $42,974.84 |
| REAL TIME | 2026-02-03 | 923.92 | Other | $43,898.76 |
| REAL TIME | 2026-02-03 | 508.45 | Other | $44,407.21 |
| ORIG CO N/ | 2026-02-03 | -256.44 | Other | $44,150.77 |
| Zelle paymε | 2026-02-03 | -430 | Other | $43,720.77 |
| Zelle paymε | 2026-02-03 | -683.73 | Other | $43,037.04 |
| Zelle paymε | 2026-02-03 | -2291.67 | Other | $40,745.37 |
| Zelle paymε | 2026-02-03 | -5000 | Other | $35,745.37 |
| ORIG CO N/ | 2026-02-04 | -255 | Other | $35,490.37 |

47

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 64 of 88

| | | | | |
|---|---|---|---|---|
| OVERDRAF | 2026-02-05 | -34 | Other | $35,456.37 |
| ORIG CO N/ | 2026-02-05 | -565 | Other | $34,891.37 |
| OVERDRAF | 2026-02-06 | -34 | Other | $34,857.37 |
| ORIG CO N/ | 2026-02-09 | 396.02 | Other | $35,253.39 |
| REAL TIME | 2026-02-11 | 1980.72 | Other | $37,234.11 |
| ORIG CO N/ | 2026-02-11 | -86 | Other | $37,148.11 |
| Zelle paym | 2026-02-11 | -500 | Other | $36,648.11 |
| American L | 2026-02-12 | -283.12 | Other | $36,364.99 |
| TOUCH-TYF | 2026-02-13 | -27.96 | Other | $36,337.03 |
| Starbucks - | 2026-02-13 | -119.76 | Other | $36,217.27 |
| ORIG CO N/ | 2026-02-13 | -1325 | Other | $34,892.27 |
| REMOTE O | 2026-02-17 | 5576.67 | Other | $40,468.94 |
| REAL TIME | 2026-02-17 | 3020.2 | Other | $43,489.14 |
| Zelle paym | 2026-02-17 | 2500 | Other | $45,989.14 |
| ULTA #1161 | 2026-02-17 | -22.74 | Other | $45,966.40 |
| ORIG CO N/ | 2026-02-17 | -70 | Other | $45,896.40 |
| ORIG CO N/ | 2026-02-17 | -88.3 | Other | $45,808.10 |
| Whole Foo | 2026-02-17 | -122.72 | Other | $45,685.38 |
| Trader Joe' | 2026-02-17 | -168.19 | Other | $45,517.19 |
| ORIG CO N/ | 2026-02-17 | -177 | Other | $45,340.19 |
| Zelle paym | 2026-02-17 | -500 | Other | $44,840.19 |
| Venmo - | 2026-02-17 | -1000 | Other | $43,840.19 |
| Zelle paym | 2026-02-17 | -1250 | Other | $42,590.19 |
| Zelle paym | 2026-02-17 | -1865 | Other | $40,725.19 |
| ORIG CO N/ | 2026-02-18 | -180 | Other | $40,545.19 |
| Venmo - | 2026-02-18 | -365 | Other | $40,180.19 |
| Zelle paym | 2026-02-18 | -2000 | Other | $38,180.19 |
| Collegeboa | 2026-02-19 | -25 | Other | $38,155.19 |
| Zelle paym | 2026-02-19 | -160 | Other | $37,995.19 |
| UNYTE WW | 2026-02-19 | -169 | Other | $37,826.19 |
| Zelle paym | 2026-02-19 | -500 | Other | $37,326.19 |
| Zelle paym | 2026-02-19 | -761.55 | Expense 1 | $36,564.64 |
| Zelle paym | 2026-02-19 | -1082.27 | Expense 1 | $35,482.37 |
| ORIG CO N/ | 2026-02-20 | 3954 | Expense 1 | $39,436.37 |
| Venmo - | 2026-02-20 | -175 | Expense 1 | $39,261.37 |
| ORIG CO N/ | 2026-02-23 | 1 | Expense 1 | $39,262.37 |
| Office Dep | 2026-02-23 | -35.58 | Other | $39,226.79 |

48

| | | | | |
|---|---|---|---|---|
| NEON DESE | 2026-02-23 | -37.93 | Other | $39,188.86 |
| KIDVESTOR | 2026-02-23 | -118 | Other | $39,070.86 |
| ORIG CO N/ | 2026-02-23 | -120 | Other | $38,950.86 |
| Amazon.co | 2026-02-23 | -154.73 | Other | $38,796.13 |
| Zelle paymc | 2026-02-23 | -250 | Other | $38,546.13 |
| Zelle paymc | 2026-02-23 | -1500 | Other | $37,046.13 |
| Amazon Tip | 2026-02-24 | -10 | Other | $37,036.13 |
| AMAZON M | 2026-02-24 | -53.62 | Other | $36,982.51 |
| Zelle paymc | 2026-02-24 | -100 | Other | $36,882.51 |
| AMAZON M | 2026-02-24 | -141.4 | Other | $36,741.11 |
| AMAZON M | 2026-02-24 | -222.44 | Other | $36,518.67 |
| Zelle paymc | 2026-02-24 | -453 | Other | $36,065.67 |
| AMAZON M | 2026-02-25 | -51.98 | Other | $36,013.69 |
| Costco Gas | 2026-02-25 | -62.07 | Other | $35,951.62 |
| DUTCH BRC | 2026-02-26 | -7.77 | Other | $35,943.85 |
| AMAZON M | 2026-02-26 | -10.83 | Other | $35,933.02 |
| CUBESMAR | 2026-02-26 | -84.46 | Other | $35,848.56 |
| REMOTE O | 2026-02-27 | 2815 | Other | $38,663.56 |
| REAL TIME | 2026-02-27 | 245.62 | Other | $38,909.18 |
| NON-CHAS | 2026-02-27 | -3 | Other | $38,906.18 |
| Whole Foo | 2026-02-27 | -7.21 | Other | $38,898.97 |
| MONTHLY ! | 2026-02-27 | -15 | Other | $38,883.97 |
| AMAZON M | 2026-02-27 | -31.42 | Other | $38,852.55 |
| Zelle paymc | 2026-02-27 | -400 | Other | $38,452.55 |
| NON-CHAS | 2026-02-27 | -403 | Other | $38,049.55 |
| ORIG CO N/ | 2026-03-02 | 5340 | Other | $43,389.55 |
| Zelle paymc | 2026-03-02 | 1500 | Other | $44,889.55 |
| ORIG CO N/ | 2026-03-02 | 1250 | Other | $46,139.55 |
| CANVA* 10 | 2026-03-02 | -12.95 | Other | $46,126.60 |
| RTP/Same I | 2026-03-02 | -25 | Other | $46,101.60 |
| AMAZON M | 2026-03-02 | -26 | Other | $46,075.60 |
| HIRASMUS | 2026-03-02 | -38 | Other | $46,037.60 |
| ALOHA PRA | 2026-03-02 | -59.98 | Other | $45,977.62 |
| AMAZON M | 2026-03-02 | -70.4 | Other | $45,907.22 |
| SIMPLEPRA | 2026-03-02 | -134 | Other | $45,773.22 |
| Zelle paymc | 2026-03-02 | -200 | Other | $45,573.22 |
| AMAZON M | 2026-03-02 | -237.26 | Other | $45,335.96 |

49

| | | | | |
|---|---|---|---|---|
| Venmo - | 2026-03-02 | -250 | Other | $45,085.96 |
| ORIG CO N/ | 2026-03-02 | -347 | Other | $44,738.96 |
| Venmo - | 2026-03-02 | -600 | Other | $44,138.96 |
| Zelle paym | 2026-03-02 | -1000 | Other | $43,138.96 |
| Zelle paym | 2026-03-02 | -1742.53 | Other | $41,396.43 |
| Same-Day / | 2026-03-02 | -6300 | Other | $35,096.43 |
| REAL TIME | 2026-03-03 | 2582.35 | Other | $37,678.78 |
| AMAZON M | 2026-03-03 | 53.62 | Other | $37,732.40 |
| ORIG CO N/ | 2026-03-03 | -20 | Other | $37,712.40 |
| ORIG CO N/ | 2026-03-03 | -35 | Other | $37,677.40 |
| AMAZON M | 2026-03-03 | -45.48 | Other | $37,631.92 |
| Zelle paym | 2026-03-03 | -930.3 | Other | $36,701.62 |
| Zelle paym | 2026-03-03 | -992 | Other | $35,709.62 |
| REAL TIME | 2026-03-04 | 1034.57 | Other | $36,744.19 |
| ID - DZ7TRF | 2026-03-04 | 724.1 | Other | $37,468.29 |
| UNYTE WW | 2026-03-04 | -139 | Other | $37,329.29 |
| Zelle paym | 2026-03-04 | -1620 | Other | $35,709.29 |
| Venmo - | 2026-03-05 | -60 | Other | $35,649.29 |
| ORIG CO N/ | 2026-03-05 | -565 | Other | $35,084.29 |
| OVERDRAF | 2026-03-06 | -34 | Other | $35,050.29 |
| Venmo - | 2026-03-06 | -34 | Other | $35,016.29 |
| Venmo - | 2026-03-06 | -360 | Other | $34,656.29 |
| ID - PK47N: | 2026-03-09 | 171.18 | Other | $34,827.47 |
| Venmo - | 2026-03-09 | -34 | Other | $34,793.47 |
| UNYTE WW | 2026-03-09 | -169 | Other | $34,624.47 |
| OVERDRAF | 2026-03-10 | -34 | Other | $34,590.47 |
| Zelle paym | 2026-03-23 | 2500 | Other | $37,090.47 |
| ORIG CO N/ | 2026-03-23 | -6.5 | Other | $37,083.97 |
| ORIG CO N/ | 2026-03-23 | -1325 | Other | $35,758.97 |
| REAL TIME | 2026-03-24 | 262.9 | Other | $36,021.87 |
| ORIG CO N/ | 2026-03-24 | -268 | Other | $35,753.87 |
| Zelle paym | 2026-03-24 | -365 | Other | $35,388.87 |
| OVERDRAF | 2026-03-25 | -34 | Other | $35,354.87 |
| ORIG CO N/ | 2026-03-25 | -56.04 | Other | $35,298.83 |
| OVERDRAF | 2026-03-26 | -34 | Other | $35,264.83 |
| EXPEDIA 7: | 2026-03-26 | -484.99 | Other | $34,779.84 |
| OVERDRAF | 2026-03-27 | -34 | Other | $34,745.84 |

| | | | | |
|---|---|---|---|---|
| ORIG CO N/ | 2026-03-27 | -64 | Other | $34,681.84 |
| REAL TIME | 2026-03-30 | 2451.25 | Other | $37,133.09 |
| ORIG CO N/ | 2026-03-30 | 1906.87 | Other | $39,039.96 |
| ORIG CO N/ | 2026-03-30 | 1407.5 | Other | $40,447.46 |
| ORIG CO N/ | 2026-03-30 | 197 | Other | $40,644.46 |
| CANVA* I0 | 2026-03-30 | -12.95 | Other | $40,631.51 |
| Audible - A | 2026-03-30 | -14.95 | Other | $40,616.56 |
| Zelle paym | 2026-03-30 | -100 | Other | $40,516.56 |
| Zelle paym | 2026-03-30 | -130 | Other | $40,386.56 |
| Zelle paym | 2026-03-30 | -200 | Other | $40,186.56 |
| ORIG CO N/ | 2026-03-30 | -347 | Other | $39,839.56 |
| Zelle paym | 2026-03-30 | -1900 | Other | $37,939.56 |
| Zelle paym | 2026-03-30 | -2256.99 | Other | $35,682.57 |
| Zelle paym | 2026-03-31 | 200 | Other | $35,882.57 |
| MONTHLY S | 2026-03-31 | -15 | Other | $35,867.57 |
| EXPEDIA 73 | 2026-03-31 | -18.32 | Other | $35,849.25 |
| Venmo - | 2026-03-31 | -40 | Other | $35,809.25 |
| ORIG CO N/ | 2026-03-31 | -226.88 | Other | $35,582.37 |
| Zelle paym | 2026-04-01 | 1500 | Other | $37,082.37 |
| ORIG CO N/ | 2026-04-01 | 1250 | Other | $38,332.37 |
| RTP/Same I | 2026-04-01 | -25 | Other | $38,307.37 |
| HIRASMUS | 2026-04-01 | -38 | Other | $38,269.37 |
| JetBlue - Je | 2026-04-01 | -39 | Other | $38,230.37 |
| SIMPLEPRA | 2026-04-01 | -134 | Other | $38,096.37 |
| JetBlue - Je | 2026-04-01 | -478.4 | Other | $37,617.97 |
| Zelle paym | 2026-04-01 | -1987 | Other | $35,630.97 |
| ORIG CO N/ | 2026-04-02 | -20 | Other | $35,610.97 |
| ORIG CO N/ | 2026-04-02 | -35 | Other | $35,575.97 |
| ORIG CO N/ | 2026-04-02 | -47 | Other | $35,528.97 |
| OVERDRAF | 2026-04-03 | -34 | Other | $35,494.97 |
| OVERDRAF | 2026-04-03 | -34 | Other | $35,460.97 |
| OVERDRAF | 2026-04-03 | -34 | Other | $35,426.97 |
| Amazon.co | 2026-04-03 | -158.63 | Other | $35,268.34 |
| USAA INSU | 2026-04-03 | -558.05 | Other | $34,710.29 |
| ORIG CO N/ | 2026-04-06 | 1182 | Other | $35,892.29 |
| OVERDRAF | 2026-04-06 | -34 | Other | $35,858.29 |
| OVERDRAF | 2026-04-06 | -34 | Other | $35,824.29 |

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 68 of 88

51

| | | | | |
|---|---|---|---|---|
| Costco Gas | 2026-04-06 | -52.83 | Other | $35,771.46 |
| ORIG CO N. | 2026-04-06 | -565 | Other | $35,206.46 |
| OVERDRAF | 2026-04-07 | -34 | Other | $35,172.46 |
| AMAZON N | 2026-04-07 | -67.17 | Other | $35,105.29 |
| Venmo - | 2026-04-07 | -500 | Other | $34,605.29 |
| OVERDRAF | 2026-04-08 | -34 | Other | $34,571.29 |
| Venmo - | 2026-04-08 | -34 | Other | $34,537.29 |
| ORIG CO N. | 2026-04-13 | 115.8 | Other | $34,653.09 |
| Zelle paym | 2026-04-20 | 2500 | Other | $37,153.09 |
| ORIG CO N. | 2026-04-20 | 351.4 | Other | $37,504.49 |
| ORIG CO N. | 2026-04-20 | -150 | Other | $37,354.49 |
| Zelle paym | 2026-04-20 | -247 | Other | $37,107.49 |
| ORIG CO N. | 2026-04-20 | -300 | Other | $36,807.49 |
| ORIG CO N. | 2026-04-20 | -800 | Other | $36,007.49 |
| ORIG CO N. | 2026-04-21 | -82 | Other | $35,925.49 |
| AMAZON N | 2026-04-21 | -138.59 | Other | $35,786.90 |
| ORIG CO N. | 2026-04-21 | -166 | Other | $35,620.90 |
| ORIG CO N. | 2026-04-22 | -343 | Other | $35,277.90 |
| Venmo - | 2026-04-22 | -467 | Other | $34,810.90 |
| Zelle paym | 2026-04-23 | 30 | Other | $34,840.90 |
| OVERDRAF | 2026-04-23 | -34 | Other | $34,806.90 |
| Venmo - | 2026-04-23 | -34 | Other | $34,772.90 |
| ORIG CO N. | 2026-04-23 | -63 | Other | $34,709.90 |
| ORIG CO N. | 2026-04-24 | 80.6 | Other | $34,790.50 |
| ORIG CO N. | 2026-04-24 | 15.85 | Other | $34,806.35 |
| TEACHERSF | 2026-04-24 | -14.95 | Other | $34,791.40 |
| Starbucks - | 2026-04-24 | -20 | Other | $34,771.40 |
| OVERDRAF | 2026-04-24 | -34 | Other | $34,737.40 |
| ORIG CO N. | 2026-04-27 | 703.8 | Other | $35,441.20 |
| REAL TIME | 2026-04-27 | 666.74 | Other | $36,107.94 |
| DD *DOOR | 2026-04-27 | -58.96 | Other | $36,048.98 |
| ORIG CO N. | 2026-04-27 | -69 | Other | $35,979.98 |
| ORIG CO N. | 2026-04-28 | 1407.5 | Other | $37,387.48 |
| CANVA* I0 | 2026-04-28 | -12.95 | Other | $37,374.53 |
| Audible - A | 2026-04-28 | -14.95 | Other | $37,359.58 |
| TEACHERSF | 2026-04-28 | -28 | Other | $37,331.58 |
| ORIG CO N. | 2026-04-28 | -60 | Other | $37,271.58 |

Square

Case 26-13991-mkn    Doc 15    Entered 07/24/26 10:16:10    Page 70 of 88

| Name | Date | Amount | Revenue/E | Running Ba |
|---|---|---|---|---|
| Beginning E | $-1,967.62 | | | |
| Card payme | 2025-01-05 | 3418.19 | Other | $1,450.57 |
| Card payme | 2025-01-05 | 3263.32 | Other | $4,713.89 |
| VISA 3583 - | 2025-01-05 | -3400 | Expense 1 | $1,313.89 |
| VISA 3583 - | 2025-01-06 | -3281 | Expense 1 | $-1,967.11 |
| Sales - | 2025-01-07 | 3842.91 | Other | $1,875.80 |
| VISA 3583 - | 2025-01-08 | -3843 | Expense 1 | $-1,967.20 |
| Card payme | 2025-01-12 | 415.38 | Other | $-1,551.82 |
| VISA 3583 - | 2025-01-12 | -415 | Expense 1 | $-1,966.82 |
| Sales - | 2025-01-13 | 6999.91 | Other | $5,033.09 |
| VISA 8994 - | 2025-01-13 | -7000 | Expense 1 | $-1,966.91 |
| Card payme | 2025-01-15 | 5256.07 | Other | $3,289.16 |
| Card payme | 2025-01-16 | 416.09 | Other | $3,705.25 |
| Card payme | 2025-01-18 | 1109.6 | Other | $4,814.85 |
| Corey B. Be | 2025-01-18 | -5600 | Expense 1 | $-785.15 |
| Card payme | 2025-01-19 | 1097.54 | Other | $312.39 |
| Card payme | 2025-01-21 | 2138.4 | Other | $2,450.79 |
| VISA 8994 - | 2025-01-22 | 1000 | Other | $3,450.79 |
| VISA 3583 - | 2025-01-22 | -1000 | Expense 1 | $2,450.79 |
| VISA 8994 - | 2025-01-22 | -1000 | Expense 1 | $1,450.79 |
| Corey B. Be | 2025-01-25 | -3400 | Expense 1 | $-1,949.21 |
| Card payme | 2025-01-30 | 5898.4 | Other | $3,949.19 |
| VISA 9343 - | 2025-01-30 | -5916 | Expense 1 | $-1,966.81 |
| Card payme | 2025-02-03 | 1278.47 | Other | $-688.34 |
| Card payme | 2025-02-04 | 1278.47 | Other | $590.13 |
| Target - Tar | 2025-02-04 | -126.08 | Expense 1 | $464.05 |
| VISA 3583 - | 2025-02-04 | -2431 | Expense 1 | $-1,966.95 |
| Card payme | 2025-02-05 | 1957.87 | Other | $-9.08 |
| VISA 3583 - | 2025-02-06 | -1958 | Expense 1 | $-1,967.08 |
| Sales - | 2025-02-07 | 4699.16 | Other | $2,732.08 |
| VISA 3583 - | 2025-02-07 | -1000 | Expense 1 | $1,732.08 |
| VISA 3583 - | 2025-02-08 | -1300 | Expense 1 | $432.08 |
| VISA 3583 - | 2025-02-08 | -2399 | Expense 1 | $-1,966.92 |
| Card payme | 2025-02-12 | 415.38 | Other | $-1,551.54 |
| Card payme | 2025-02-13 | 639.16 | Other | $-912.38 |
| Card payme | 2025-02-15 | 415.38 | Other | $-497.00 |

1



| | | | | |
|---|---|---|---|---|
| Red Rock N | 2025-02-17 | -54 | Other | $-551.00 |
| Chase •••• | 2025-02-17 | -1200 | Other | $-1,751.00 |
| Sweat It Sa | 2025-02-18 | -5.5 | Other | $-1,756.50 |
| Sweat It Sa | 2025-02-18 | -79 | Other | $-1,835.50 |
| Card payme | 2025-02-19 | 1097.54 | Other | $-737.96 |
| Venmo - | 2025-02-20 | -250 | Expense 1 | $-987.96 |
| Chase •••• | 2025-02-20 | -979 | Other | $-1,966.96 |
| Sales - | 2025-02-22 | 13166.51 | Other | $11,199.55 |
| Walgreens | 2025-02-22 | -44.32 | Expense 1 | $11,155.23 |
| Chase •••• | 2025-02-22 | -3122 | Other | $8,033.23 |
| Chase •••• | 2025-02-22 | -10000 | Other | $-1,966.77 |
| Card payme | 2025-02-28 | 1957.87 | Other | $-8.90 |
| Sales - | 2025-03-04 | 2559.44 | Other | $2,550.54 |
| Card payme | 2025-03-04 | 1278.47 | Other | $3,829.01 |
| Chase •••• | 2025-03-04 | -1200 | Other | $2,629.01 |
| Chase •••• | 2025-03-04 | -3318 | Other | $-688.99 |
| Sales - | 2025-03-06 | 4529.94 | Other | $3,840.95 |
| Beer Zomb | 2025-03-09 | -20.97 | Expense 1 | $3,819.98 |
| Cornish Pas | 2025-03-10 | -46.22 | Expense 1 | $3,773.76 |
| Card payme | 2025-03-12 | 415.38 | Other | $4,189.14 |
| Card payme | 2025-03-13 | 639.16 | Other | $4,828.30 |
| Venmo - | 2025-03-13 | -310 | Expense 1 | $4,518.30 |
| Chase •••• | 2025-03-14 | -2000 | Other | $2,518.30 |
| Chase •••• | 2025-03-14 | -4300 | Other | $-1,781.70 |
| Card payme | 2025-03-15 | 415.38 | Other | $-1,366.32 |
| Card payme | 2025-03-18 | 1109.6 | Other | $-256.72 |
| Sweat It Sa | 2025-03-18 | -79 | Other | $-335.72 |
| Chase •••• | 2025-03-18 | -1600 | Other | $-1,935.72 |
| Card payme | 2025-03-19 | 2088.42 | Other | $152.70 |
| Card payme | 2025-03-19 | 1097.54 | Other | $1,250.24 |
| Card payme | 2025-03-20 | 2088.42 | Other | $3,338.66 |
| Chase •••• | 2025-03-21 | -1000 | Other | $2,338.66 |
| Chase •••• | 2025-03-21 | -4306 | Other | $-1,967.34 |
| Card payme | 2025-03-28 | 1957.87 | Other | $-9.47 |
| Chase •••• | 2025-03-30 | -1958 | Other | $-1,967.47 |
| Card payme | 2025-04-03 | 1278.47 | Other | $-689.00 |
| Card payme | 2025-04-04 | 1278.47 | Other | $589.47 |

2

| | | | | |
|---|---|---|---|---|
| Chase •••• | 2025-04-06 | -2557 | Other | $-1,967.53 |
| Card payme | 2025-04-07 | 2185.12 | Other | $217.59 |
| Venmo - | 2025-04-08 | -200 | Expense 1 | $17.59 |
| Jerry Seine | 2025-04-10 | -320.25 | Expense 1 | $-302.66 |
| Whole Foo | 2025-04-11 | -58.82 | Expense 1 | $-361.48 |
| Chase •••• | 2025-04-11 | -1277 | Other | $-1,638.48 |
| Card payme | 2025-04-12 | 415.38 | Other | $-1,223.10 |
| Paymons Fr | 2025-04-12 | -348.26 | Expense 1 | $-1,571.36 |
| Card payme | 2025-04-13 | 639.16 | Other | $-932.20 |
| Chase •••• | 2025-04-13 | -910 | Other | $-1,842.20 |
| Lee Canyon | 2025-04-14 | -35.4 | Expense 1 | $-1,877.60 |
| Lee Canyon | 2025-04-14 | -89.88 | Expense 1 | $-1,967.48 |
| Sales - | 2025-04-15 | 8247.78 | Other | $6,280.30 |
| Venmo - | 2025-04-16 | -300 | Expense 1 | $5,980.30 |
| Chase •••• | 2025-04-16 | -947.92 | Other | $5,032.38 |
| Chase •••• | 2025-04-16 | -7000 | Other | $-1,967.62 |
| Card payme | 2025-04-18 | 1109.6 | Other | $-858.02 |
| Card payme | 2025-04-19 | 1097.54 | Other | $239.52 |
| Sweat It Sa | 2025-04-21 | -79 | Other | $160.52 |
| Card payme | 2025-04-22 | 1280.97 | Other | $1,441.49 |
| Chase •••• | 2025-04-23 | -3409 | Other | $-1,967.51 |
| Card payme | 2025-04-24 | 3418.19 | Other | $1,450.68 |
| Chase •••• | 2025-04-28 | -3418 | Other | $-1,967.32 |
| Card payme | 2025-05-03 | 1278.47 | Other | $-688.85 |
| Card payme | 2025-05-04 | 1278.47 | Other | $589.62 |
| Chase •••• | 2025-05-04 | -2557 | Other | $-1,967.38 |
| Sales - | 2025-05-05 | 3698.17 | Other | $1,730.79 |
| Chase •••• | 2025-05-06 | -3698 | Other | $-1,967.21 |
| Card payme | 2025-05-10 | 12925 | Other | $10,957.79 |
| Chase •••• | 2025-05-10 | -3000 | Other | $7,957.79 |
| Chase •••• | 2025-05-11 | -9925 | Other | $-1,967.21 |
| Card payme | 2025-05-12 | 415.38 | Other | $-1,551.83 |
| Card payme | 2025-05-13 | 639.16 | Other | $-912.67 |
| Card payme | 2025-05-15 | 415.38 | Other | $-497.29 |
| Chase •••• | 2025-05-15 | -1054 | Other | $-1,551.29 |
| Card payme | 2025-05-16 | 2088.42 | Other | $537.13 |
| Card payme | 2025-05-18 | 1109.6 | Other | $1,646.73 |

3

| | | | | |
|---|---|---|---|---|
| Chase •••• | 2025-05-18 | -3535 | Other | $-1,888.27 |
| Card payme | 2025-05-19 | 1097.54 | Other | $-790.73 |
| Sweat It Sa | 2025-05-19 | -79 | Other | $-869.73 |
| Chase •••• | 2025-05-22 | -1097 | Other | $-1,966.73 |
| Card payme | 2025-05-24 | 3418.19 | Other | $1,451.46 |
| Chase •••• | 2025-05-27 | -3419 | Other | $-1,967.54 |
| Card payme | 2025-05-28 | 1957.87 | Other | $-9.67 |
| Chase •••• | 2025-05-28 | -1957.95 | Other | $-1,967.62 |
| Card payme | 2025-05-30 | 5390.31 | Other | $3,422.69 |
| Chase •••• | 2025-05-30 | -5390.31 | Other | $-1,967.62 |
| Card payme | 2025-06-01 | 7929.1 | Other | $5,961.48 |
| Chase •••• | 2025-06-02 | -7929 | Other | $-1,967.52 |
| Card payme | 2025-06-03 | 1278.47 | Other | $-689.05 |
| Chase •••• | 2025-06-05 | -1278.57 | Other | $-1,967.62 |
| Card payme | 2025-06-08 | 1280.97 | Other | $-686.65 |
| Chase •••• | 2025-06-09 | -1280 | Other | $-1,966.65 |
| Card payme | 2025-06-13 | 639.16 | Other | $-1,327.49 |
| Card payme | 2025-06-15 | 415.38 | Other | $-912.11 |
| Whole Foo | 2025-06-15 | -313.64 | Expense 1 | $-1,225.75 |
| Chase •••• | 2025-06-15 | -741 | Other | $-1,966.75 |
| Card payme | 2025-06-18 | 1109.6 | Other | $-857.15 |
| Sweat It Sa | 2025-06-20 | -79 | Other | $-936.15 |
| Chase •••• | 2025-06-20 | -1031 | Other | $-1,967.15 |
| Card payme | 2025-07-02 | 1244.71 | Other | $-722.44 |
| Card payme | 2025-07-03 | 1278.47 | Other | $556.03 |
| Chase •••• | 2025-07-03 | -1245 | Other | $-688.97 |
| Card payme | 2025-07-04 | 1278.47 | Other | $589.50 |
| Chase •••• | 2025-07-05 | -2557 | Other | $-1,967.50 |
| Sales - | 2025-07-14 | 1920.13 | Other | $-47.37 |
| Sales - | 2025-07-15 | 8247.48 | Other | $8,200.11 |
| Chase •••• | 2025-07-15 | -2000 | Other | $6,200.11 |
| Chase •••• | 2025-07-15 | -8167 | Other | $-1,966.89 |
| Card payme | 2025-07-18 | 1109.6 | Other | $-857.29 |
| Square Loa | 2025-07-19 | 7850 | Other | $6,992.71 |
| Chase •••• | 2025-07-19 | -1031 | Other | $5,961.71 |
| Costco - Co | 2025-07-20 | -480.22 | Expense 1 | $5,481.49 |
| Sweat It Sa | 2025-07-21 | -79 | Other | $5,402.49 |

4

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 74 of 88

| | | | | |
|---|---|---|---|---|
| Petco - Petc | 2025-07-23 | -43.81 | Expense 1 | $5,358.68 |
| Chase •••• | 2025-07-23 | -1000 | Other | $4,358.68 |
| Renaissanc | 2025-07-24 | -294.43 | Expense 1 | $4,064.25 |
| Chase •••• | 2025-07-24 | -1500 | Other | $2,564.25 |
| Chase •••• | 2025-07-24 | -4088 | Other | $-1,523.75 |
| Sparks Wat | 2025-07-25 | -443.15 | Expense 2 | $-1,966.90 |
| Card payme | 2025-07-26 | 2976.3 | Other | $1,009.40 |
| Chase •••• | 2025-07-27 | -977 | Other | $32.40 |
| Chase •••• | 2025-07-27 | -2000 | Other | $-1,967.60 |
| Card payme | 2025-08-03 | 1112.85 | Other | $-854.75 |
| Chase •••• | 2025-08-03 | -1112 | Other | $-1,966.75 |
| Card payme | 2025-08-04 | 1112.85 | Other | $-853.90 |
| Chase •••• | 2025-08-04 | -1113 | Other | $-1,966.90 |
| Card payme | 2025-08-13 | 556.35 | Other | $-1,410.55 |
| Chase •••• | 2025-08-13 | -557 | Other | $-1,967.55 |
| Sales - | 2025-08-15 | 1476.91 | Other | $-490.64 |
| Chase •••• | 2025-08-15 | -1476 | Other | $-1,966.64 |
| Card payme | 2025-08-17 | 1944.72 | Other | $-21.92 |
| Sales - | 2025-08-18 | 11006.47 | Other | $10,984.55 |
| Chase •••• | 2025-08-18 | -1866 | Other | $9,118.55 |
| Chase •••• | 2025-08-18 | -11007 | Other | $-1,888.45 |
| Sweat It Sa | 2025-08-19 | -79 | Other | $-1,967.45 |
| Card payme | 2025-08-28 | 11311.77 | Other | $9,344.32 |
| Chase •••• | 2025-08-28 | -2000 | Other | $7,344.32 |
| Chase •••• | 2025-08-28 | -8000 | Other | $-655.68 |
| Einstein Bro | 2025-09-01 | -20.87 | Expense 1 | $-676.55 |
| Target - Tar | 2025-09-01 | -244.84 | Expense 1 | $-921.39 |
| Sales - | 2025-09-02 | 3040.81 | Other | $2,119.42 |
| Burger Me | 2025-09-02 | -50.64 | Expense 2 | $2,068.78 |
| Allegnt Air, | 2025-09-02 | -345 | Expense 1 | $1,723.78 |
| Chase •••• | 2025-09-02 | -3554.24 | Other | $-1,830.46 |
| Card payme | 2025-09-03 | 1067.78 | Other | $-762.68 |
| Two Chicks | 2025-09-03 | -58.61 | Expense 2 | $-821.29 |
| Sales - | 2025-09-04 | 5170.52 | Other | $4,349.23 |
| Chase •••• | 2025-09-05 | -6238 | Other | $-1,888.77 |
| Card payme | 2025-09-07 | 1078.34 | Other | $-810.43 |
| Card payme | 2025-09-10 | 838.54 | Other | $28.11 |

| | | | | |
|---|---|---|---|---|
| Card payme | 2025-09-11 | 1116.35 | Other | $1,144.46 |
| Card payme | 2025-09-12 | 5961.25 | Other | $7,105.71 |
| Chase •••• | 2025-09-12 | -3112 | Other | $3,993.71 |
| Chase •••• | 2025-09-12 | -5691 | Other | $-1,697.29 |
| Card payme | 2025-09-13 | 539.78 | Other | $-1,157.51 |
| Card payme | 2025-09-15 | 962.67 | Other | $-194.84 |
| Card payme | 2025-09-15 | 350.79 | Other | $155.95 |
| Chase •••• | 2025-09-15 | -1160 | Other | $-1,004.05 |
| Chase •••• | 2025-09-17 | -963 | Other | $-1,967.05 |
| Card payme | 2025-09-19 | 598.19 | Other | $-1,368.86 |
| Sweat It Sa | 2025-09-20 | -79 | Other | $-1,447.86 |
| Card payme | 2025-09-23 | 19193.85 | Other | $17,745.99 |
| Venmo - | 2025-09-25 | -60 | Expense 1 | $17,685.99 |
| Venmo - | 2025-09-25 | -425 | Expense 1 | $17,260.99 |
| Chase •••• | 2025-09-30 | -228 | Other | $17,032.99 |
| Sales - | 2025-10-01 | 8639.47 | Other | $25,672.46 |
| Card payme | 2025-10-03 | 2930.67 | Other | $28,603.13 |
| Dave & Bus | 2025-10-03 | -32 | Expense 1 | $28,571.13 |
| Chase •••• | 2025-10-03 | -4608 | Other | $23,963.13 |
| Chase •••• | 2025-10-03 | -23000 | Other | $963.13 |
| Chase •••• | 2025-10-04 | -2930 | Other | $-1,966.87 |
| Card payme | 2025-10-05 | 1087.52 | Other | $-879.35 |
| Chase - | 2025-10-07 | -1004 | Other | $-1,883.35 |
| Card payme | 2025-10-08 | 353.22 | Other | $-1,530.13 |
| Wells Fargo | 2025-10-09 | -423 | Other | $-1,953.13 |
| Card payme | 2025-10-10 | 1083.75 | Other | $-869.38 |
| Card payme | 2025-10-10 | 1034.16 | Other | $164.78 |
| Chase •••• | 2025-10-12 | -2132.4 | Other | $-1,967.62 |
| Card payme | 2025-10-16 | 1896.21 | Other | $-71.41 |
| Chase •••• | 2025-10-17 | -1896.21 | Other | $-1,967.62 |
| Sales - | 2025-10-21 | 1502.45 | Other | $-465.17 |
| VISA 0546 - | 2025-10-21 | -1502.45 | Expense 1 | $-1,967.62 |
| Card payme | 2025-10-24 | 577.44 | Other | $-1,390.18 |
| Sweat It Sa | 2025-10-25 | -79 | Other | $-1,469.18 |
| VISA 0546 - | 2025-10-25 | -498 | Expense 1 | $-1,967.18 |
| Sales - | 2025-10-27 | 3070.06 | Other | $1,102.88 |
| Card payme | 2025-10-27 | 1046.47 | Other | $2,149.35 |

6

| | | | | |
|---|---|---|---|---|
| VISA 0546 - | 2025-10-27 | -1046.91 | Expense 1 | $1,102.44 |
| VISA 0546 - | 2025-10-27 | -3070 | Expense 1 | $-1,967.56 |
| Sales - | 2025-10-29 | 1644.66 | Other | $-322.90 |
| VISA 0546 - | 2025-10-29 | -1644 | Expense 1 | $-1,966.90 |
| Card paym | 2025-10-31 | 2989 | Other | $1,022.10 |
| Card paym | 2025-10-31 | 2930.67 | Other | $3,952.77 |
| VISA 0546 - | 2025-10-31 | -1500 | Expense 1 | $2,452.77 |
| Sales - | 2025-11-01 | 1924.73 | Other | $4,377.50 |
| Costco Gas | 2025-11-01 | -53.39 | Expense 1 | $4,324.11 |
| Costco - Co | 2025-11-01 | -239.34 | Expense 1 | $4,084.77 |
| VISA 0546 - | 2025-11-01 | -1000 | Expense 1 | $3,084.77 |
| Chase •••• | 2025-11-01 | -3127 | Other | $-42.23 |
| Card paym | 2025-11-03 | 1046.47 | Other | $1,004.24 |
| Card paym | 2025-11-03 | 1036.21 | Other | $2,040.45 |
| Chase •••• | 2025-11-03 | -1338 | Other | $702.45 |
| Chase •••• | 2025-11-03 | -1633 | Other | $-930.55 |
| VISA 0546 - | 2025-11-04 | -1037 | Expense 1 | $-1,967.55 |
| Sales - | 2025-11-05 | 2068.05 | Other | $100.50 |
| Card paym | 2025-11-06 | 539.78 | Other | $640.28 |
| Chase •••• | 2025-11-06 | -539 | Other | $101.28 |
| VISA 0546 - | 2025-11-06 | -2068 | Expense 1 | $-1,966.72 |
| Sales - | 2025-11-07 | 2171.27 | Other | $204.55 |
| Chase •••• | 2025-11-07 | -2172 | Other | $-1,967.45 |
| Square Loa | 2025-11-10 | 16570.47 | Other | $14,603.02 |
| Chase •••• | 2025-11-10 | -2000 | Other | $12,603.02 |
| Costco Gas | 2025-11-11 | -100 | Expense 1 | $12,503.02 |
| T-Mobile - | 2025-11-11 | -381.71 | Expense 1 | $12,121.31 |
| Chase •••• | 2025-11-11 | -3997 | Other | $8,124.31 |
| Great Full G | 2025-11-12 | -73.33 | Expense 2 | $8,050.98 |
| Target - Tar | 2025-11-12 | -225.59 | Expense 1 | $7,825.39 |
| 3 Deserts T | 2025-11-13 | -2.69 | Expense 2 | $7,822.70 |
| Chevron - C | 2025-11-13 | -74.36 | Expense 1 | $7,748.34 |
| Biggest Littl | 2025-11-13 | -82.21 | Expense 1 | $7,666.13 |
| 3c House - | 2025-11-13 | -1400 | Expense 1 | $6,266.13 |
| Securly Inc | 2025-11-13 | -1530 | Expense 1 | $4,736.13 |
| Chevron - C | 2025-11-14 | -55.08 | Expense 1 | $4,681.05 |
| SpringHill S | 2025-11-14 | -371.34 | Expense 2 | $4,309.71 |

7

| | | | | |
|---|---|---|---|---|
| Chase •••• | 2025-11-14 | -3000 | Other | $1,309.71 |
| VISA 0546 | 2025-11-15 | -500 | Expense 1 | $809.71 |
| Chase •••• | 2025-11-16 | -2738 | Other | $-1,928.29 |
| Card paym | 2025-11-17 | 945.08 | Other | $-983.21 |
| Target - Tar | 2025-11-19 | -24.55 | Expense 1 | $-1,007.76 |
| Sweat It Sa | 2025-11-19 | -79 | Other | $-1,086.76 |
| Chevron - C | 2025-11-20 | -74.43 | Expense 1 | $-1,161.19 |
| As They Gre | 2025-11-20 | -175.36 | Expense 1 | $-1,336.55 |
| VISA 0546 | 2025-11-20 | -578 | Expense 1 | $-1,914.55 |
| The Coffee | 2025-11-23 | -13.87 | Expense 1 | $-1,928.42 |
| Card paym | 2025-11-24 | 529.85 | Other | $-1,398.57 |
| The Coffee | 2025-11-25 | -22.95 | Expense 1 | $-1,421.52 |
| Butterfield | 2025-11-25 | -133.24 | Expense 2 | $-1,554.76 |
| Sales - | 2025-11-26 | 1304.18 | Other | $-250.58 |
| MTA - MTA | 2025-11-26 | -2.9 | Expense 1 | $-253.48 |
| DoorDash - | 2025-11-26 | -30.98 | Expense 1 | $-284.46 |
| Lyft - Lyft | 2025-11-26 | -52.7 | Expense 1 | $-337.16 |
| Lyft - Lyft | 2025-11-26 | -71.8 | Expense 1 | $-408.96 |
| DoorDash - | 2025-11-26 | -75.7 | Expense 1 | $-484.66 |
| Maman Ue | 2025-11-26 | -76.68 | Expense 2 | $-561.34 |
| VISA 0546 | 2025-11-26 | -1367.62 | Expense 1 | $-1,928.96 |
| Card paym | 2025-11-27 | 1152.28 | Other | $-776.68 |
| Lyft - Lyft | 2025-11-27 | 52.7 | Other | $-723.98 |
| Lyft - Lyft | 2025-11-27 | -3.13 | Expense 1 | $-727.11 |
| Lyft - Lyft | 2025-11-27 | -52.7 | Expense 1 | $-779.81 |
| VISA 0546 | 2025-11-27 | -1149.15 | Expense 1 | $-1,928.96 |
| Card paym | 2025-11-29 | 1027.34 | Other | $-901.62 |
| VISA 0546 | 2025-11-29 | -500 | Expense 1 | $-1,401.62 |
| Chase •••• | 2025-11-29 | -527.34 | Other | $-1,928.96 |
| Sales - | 2025-12-01 | 4393 | Other | $2,464.04 |
| Sales - | 2025-12-01 | 3961.73 | Other | $6,425.77 |
| VISA 0546 | 2025-12-01 | -354 | Expense 1 | $6,071.77 |
| VISA 0546 | 2025-12-01 | -2291 | Expense 1 | $3,780.77 |
| Sales - | 2025-12-02 | 2987.55 | Other | $6,768.32 |
| VISA 0546 | 2025-12-02 | -600 | Expense 1 | $6,168.32 |
| VISA 0546 | 2025-12-02 | -2709 | Expense 1 | $3,459.32 |
| Sales - | 2025-12-03 | 1694.84 | Other | $5,154.16 |

8

| | | | | |
|---|---|---|---|---|
| Calstateapp | 2025-12-03 | -140 | Expense 3 | $5,014.16 |
| Chase •••• | 2025-12-03 | -900 | Other | $4,114.16 |
| Chase •••• | 2025-12-03 | -1000 | Other | $3,114.16 |
| Chase - | 2025-12-03 | -1004 | Other | $2,110.16 |
| Chase •••• | 2025-12-03 | -4039 | Other | $-1,928.84 |
| Card paym | 2025-12-04 | 1861.56 | Other | $-67.28 |
| Sales - | 2025-12-04 | 1110.9 | Other | $1,043.62 |
| Chase •••• | 2025-12-04 | -1111 | Other | $-67.38 |
| Card paym | 2025-12-05 | 1064.62 | Other | $997.24 |
| Chase •••• | 2025-12-05 | -1064.62 | Other | $-67.38 |
| Chase •••• | 2025-12-05 | -1861.58 | Other | $-1,928.96 |
| Card paym | 2025-12-07 | 344.33 | Other | $-1,584.63 |
| VISA 0546 - | 2025-12-07 | 344.33 | Other | $-1,240.30 |
| VISA 0546 - | 2025-12-07 | -344.33 | Expense 1 | $-1,584.63 |
| Card paym | 2025-12-08 | 5164.91 | Other | $3,580.28 |
| Target - Tar | 2025-12-08 | -9.75 | Expense 1 | $3,570.53 |
| Walgreens | 2025-12-08 | -11.07 | Expense 1 | $3,559.46 |
| Target - Tar | 2025-12-08 | -118.89 | Expense 1 | $3,440.57 |
| Chase •••• | 2025-12-08 | -5369 | Other | $-1,928.43 |
| Card paym | 2025-12-11 | 2877.12 | Other | $948.69 |
| Card paym | 2025-12-11 | 1067.65 | Other | $2,016.34 |
| Chase •••• | 2025-12-11 | -1067.65 | Other | $948.69 |
| Chase •••• | 2025-12-11 | -2877.65 | Other | $-1,928.96 |
| Target - | 2025-12-12 | 9.75 | Other | $-1,919.21 |
| Chase •••• | 2025-12-12 | -48.41 | Other | $-1,967.62 |
| Card paym | 2025-12-17 | 529.85 | Revenue 2 | $-1,437.77 |
| Sweat It Sa | 2025-12-17 | -79 | Other | $-1,516.77 |
| Bar At Trail | 2025-12-19 | -115.92 | Expense 1 | $-1,632.69 |
| VISA 0551 - | 2025-12-19 | -344.93 | Expense 1 | $-1,977.62 |
| Card paym | 2025-12-20 | 999.85 | Other | $-977.77 |
| VISA 0551 - | 2025-12-20 | -989 | Expense 1 | $-1,966.77 |
| Card paym | 2025-12-22 | 529.85 | Other | $-1,436.92 |
| Card paym | 2025-12-22 | 447.43 | Other | $-989.49 |
| VISA 0551 - | 2025-12-22 | -530.7 | Expense 1 | $-1,520.19 |
| VISA 0551 - | 2025-12-23 | -447.43 | Expense 1 | $-1,967.62 |
| Card paym | 2025-12-27 | 2934.39 | Other | $966.77 |
| Card paym | 2025-12-27 | 1152.28 | Other | $2,119.05 |

| | | | | |
|---|---|---|---|---|
| VISA 0551 - | 2025-12-27 | -1152.28 | Expense 1 | $966.77 |
| Card paym | 2025-12-28 | 346.76 | Other | $1,313.53 |
| Card paym | 2025-12-29 | 1067.65 | Other | $2,381.18 |
| Card paym | 2025-12-30 | 945.08 | Other | $3,326.26 |
| Union Biscu | 2025-12-30 | -15.17 | Expense 3 | $3,311.09 |
| Union Biscu | 2025-12-30 | -46.16 | Expense 3 | $3,264.93 |
| Wells Fargo | 2025-12-30 | -453 | Other | $2,811.93 |
| VISA 0551 - | 2025-12-30 | -900 | Expense 1 | $1,911.93 |
| VISA 0551 - | 2025-12-30 | -2956.04 | Expense 1 | $-1,044.11 |
| Sales - | 2025-12-31 | 2054.68 | Other | $1,010.57 |
| Chevron - Q | 2025-12-31 | -24.18 | Expense 1 | $986.39 |
| Pkwy Taven | 2025-12-31 | -228.51 | Expense 1 | $757.88 |
| Vintner Gri | 2025-12-31 | -670.82 | Expense 1 | $87.06 |
| VISA 0551 - | 2025-12-31 | -2054 | Expense 1 | $-1,966.94 |
| Sales - | 2026-01-02 | 1927.7 | Other | $-39.24 |
| VISA 0551 - | 2026-01-02 | -1928.38 | Other | $-1,967.62 |
| Card paym | 2026-01-03 | 1027.34 | Other | $-940.28 |
| Card paym | 2026-01-04 | 1136.16 | Other | $195.88 |
| Target - Tar | 2026-01-04 | -64.87 | Other | $131.01 |
| VISA 0551 - | 2026-01-04 | -937 | Other | $-805.99 |
| VISA 0551 - | 2026-01-05 | -1136 | Other | $-1,941.99 |
| Card paym | 2026-01-06 | 566.92 | Other | $-1,375.07 |
| Sales - | 2026-01-07 | 1451.54 | Other | $76.47 |
| VISA 0551 - | 2026-01-08 | -2018.9 | Other | $-1,942.43 |
| Card paym | 2026-01-09 | 766.52 | Other | $-1,175.91 |
| VISA 0551 - | 2026-01-10 | -766.52 | Other | $-1,942.43 |
| Card paym | 2026-01-12 | 1064.62 | Other | $-877.81 |
| VISA 0551 - | 2026-01-13 | -1089 | Other | $-1,966.81 |
| Sales - | 2026-01-14 | 2871.41 | Other | $904.60 |
| Card paym | 2026-01-15 | 671.36 | Other | $1,575.96 |
| Page Bird - | 2026-01-15 | -188 | Other | $1,387.96 |
| CubeSmart | 2026-01-15 | -302.82 | Other | $1,085.14 |
| VISA 0551 - | 2026-01-15 | -2381.4 | Other | $-1,296.26 |
| VISA 0551 - | 2026-01-16 | -671.36 | Other | $-1,967.62 |
| Sales - | 2026-01-17 | 1529.7 | Other | $-437.92 |
| VISA 0551 - | 2026-01-17 | -1529 | Other | $-1,966.92 |
| Card paym | 2026-01-19 | 1062.35 | Other | $-904.57 |

10

| | | | | |
|---|---|---|---|---|
| Card payme | 2026-01-19 | 240.3 | Other | $-664.27 |
| Sweat It Sa | 2026-01-19 | -79 | Other | $-743.27 |
| VISA 0551 - | 2026-01-19 | -162 | Other | $-905.27 |
| VISA 0551 - | 2026-01-20 | -1062 | Other | $-1,967.27 |
| Card payme | 2026-01-23 | 531.03 | Other | $-1,436.24 |
| Sales - | 2026-01-26 | 1864.05 | Other | $427.81 |
| VISA 0551 - | 2026-01-26 | -531.38 | Other | $-103.57 |
| Sales - | 2026-01-27 | 2648.7 | Other | $2,545.13 |
| Sales - | 2026-01-27 | 563.82 | Other | $3,108.95 |
| Sales - | 2026-01-28 | 2121.38 | Other | $5,230.33 |
| Sales - Sale | 2026-01-28 | -0.57 | Other | $5,229.76 |
| Chase •••• | 2026-01-28 | -5076 | Other | $153.76 |
| Chase •••• | 2026-01-29 | -2121 | Other | $-1,967.24 |
| Sales - | 2026-01-30 | 4372.08 | Other | $2,404.84 |
| Michaels - | 2026-01-30 | -56 | Other | $2,348.84 |
| Wells Fargo | 2026-01-30 | -403 | Other | $1,945.84 |
| VISA 0551 - | 2026-01-30 | -1040 | Other | $905.84 |
| Sales - | 2026-01-31 | 2158.79 | Other | $3,064.63 |
| VISA 0551 - | 2026-01-31 | -200 | Other | $2,864.63 |
| Chase •••• | 2026-01-31 | -2873 | Other | $-8.37 |
| Page Bird - | 2026-02-01 | -188 | Other | $-196.37 |
| Chase •••• | 2026-02-01 | -1771.25 | Other | $-1,967.62 |
| Sales - | 2026-02-02 | 2772.31 | Other | $804.69 |
| Card payme | 2026-02-02 | 940.38 | Other | $1,745.07 |
| Chase •••• | 2026-02-02 | -2772.31 | Other | $-1,027.24 |
| Square Loa | 2026-02-03 | 23033.8 | Other | $22,006.56 |
| Acton Acad | 2026-02-03 | 0.27 | Other | $22,006.83 |
| Acton Acad | 2026-02-03 | -0.27 | Other | $22,006.56 |
| Chase •••• | 2026-02-03 | -940.38 | Other | $21,066.18 |
| DLP Nevada | 2026-02-03 | -2400 | Other | $18,666.18 |
| Chase •••• | 2026-02-03 | -2500 | Other | $16,166.18 |
| Bill Pay * Ci | 2026-02-03 | -5000 | Other | $11,166.18 |
| Chase •••• | 2026-02-03 | -5000 | Other | $6,166.18 |
| Card payme | 2026-02-04 | 1275 | Other | $7,441.18 |
| Costco - Co | 2026-02-04 | -400.98 | Expense 1 | $7,040.20 |
| Acton Acad | 2026-02-04 | -2091.9 | Other | $4,948.30 |
| Lowe's - Lo | 2026-02-05 | -19.07 | Other | $4,929.23 |

11

Case 26-13991-mkn   Doc 15   Entered 07/24/26 10:16:10   Page 80 of 88

| | | | | |
|---|---|---|---|---|
| Awl Pearso | 2026-02-05 | -25.71 | Other | $4,903.52 |
| Lowe's - Lo | 2026-02-05 | -37.24 | Other | $4,866.28 |
| Walmart - \ | 2026-02-05 | -378.46 | Other | $4,487.82 |
| VISA 0551 - | 2026-02-05 | -426 | Other | $4,061.82 |
| Hirasmus.c | 2026-02-06 | -38 | Other | $4,023.82 |
| Lowe's - Lo | 2026-02-06 | -39.23 | Other | $3,984.59 |
| Unyte - Uny | 2026-02-06 | -139 | Other | $3,845.59 |
| Card payme | 2026-02-07 | 341.81 | Other | $4,187.40 |
| Red Rock N | 2026-02-07 | -240 | Other | $3,947.40 |
| VISA 0551 - | 2026-02-07 | -500 | Other | $3,447.40 |
| Wells Fargo | 2026-02-07 | -503 | Other | $2,944.40 |
| Vagaro_ M | 2026-02-08 | -138 | Other | $2,806.40 |
| Awl Pearso | 2026-02-08 | -428.51 | Other | $2,377.89 |
| VISA 0551 - | 2026-02-08 | -1000 | Other | $1,377.89 |
| VISA 0551 - | 2026-02-09 | -400 | Other | $977.89 |
| Starlink - St | 2026-02-09 | -430 | Other | $547.89 |
| Aria Htl Val | 2026-02-10 | -40 | Other | $507.89 |
| Jerry Seiner | 2026-02-10 | -280.09 | Other | $227.80 |
| Visionaries | 2026-02-10 | -399.99 | Other | $-172.19 |
| Card payme | 2026-02-11 | 1052.41 | Other | $880.22 |
| Costco Gas | 2026-02-11 | -62.48 | Other | $817.74 |
| Target - Tar | 2026-02-11 | -141.45 | Other | $676.29 |
| Chase •••• | 2026-02-11 | -2016 | Other | $-1,339.71 |
| Awl Pearso | 2026-02-12 | -27.25 | Other | $-1,366.96 |
| Sales - | 2026-02-14 | 3074.19 | Other | $1,707.23 |
| Chase •••• | 2026-02-14 | -3074 | Other | $-1,366.77 |
| Sales - | 2026-02-18 | 3953.75 | Other | $2,586.98 |
| Chase •••• | 2026-02-19 | -3954 | Other | $-1,367.02 |
| Card payme | 2026-02-22 | 526.06 | Other | $-840.96 |
| Sweat It Sa | 2026-02-23 | -79 | Other | $-919.96 |
| Sales - | 2026-02-26 | 5143.18 | Other | $4,223.22 |
| Chase •••• | 2026-02-27 | -250 | Other | $3,973.22 |
| Chase •••• | 2026-02-27 | -5340 | Other | $-1,366.78 |
| Card payme | 2026-02-28 | 1012.68 | Other | $-354.10 |
| Page Bird - | 2026-03-01 | -188 | Other | $-542.10 |
| Sales - | 2026-03-02 | 3268.64 | Other | $2,726.54 |
| Sales - | 2026-03-02 | 2584.19 | Other | $5,310.73 |

12

Case 26-13991-mkn    Doc 15    Entered 07/24/26 10:16:10    Page 82 of 88

| | | | | |
|---|---|---|---|---|
| Card payme | 2026-03-02 | 1012.68 | Other | $6,323.41 |
| Starlink - St | 2026-03-02 | -430 | Other | $5,893.41 |
| Bill Pay * Ci | 2026-03-02 | -3620 | Other | $2,273.41 |
| Chase •••• | 2026-03-03 | -2628.35 | Other | $-354.94 |
| Card payme | 2026-03-04 | 1053.2 | Other | $698.26 |
| Chase •••• | 2026-03-04 | -1053 | Other | $-354.74 |
| Card payme | 2026-03-07 | 931.58 | Other | $576.84 |
| Card payme | 2026-03-07 | 341.81 | Other | $918.65 |
| VISA 0551 - | 2026-03-07 | -931.78 | Other | $-13.13 |
| VISA 0551 - | 2026-03-08 | -341.81 | Other | $-354.94 |
| Card payme | 2026-03-12 | 2892.52 | Other | $2,537.58 |
| Card payme | 2026-03-12 | 1052.41 | Other | $3,589.99 |
| VISA 0551 - | 2026-03-12 | -1052.41 | Other | $2,537.58 |
| Shirt Mom | 2026-03-13 | -43.34 | Other | $2,494.24 |
| NEXTGEN S | 2026-03-13 | -273 | Other | $2,221.24 |
| VISA 0551 - | 2026-03-13 | -1150 | Other | $1,071.24 |
| BIL Acton A | 2026-03-13 | -1216.25 | Other | $-145.01 |
| American A | 2026-03-14 | -206.4 | Other | $-351.41 |
| Card payme | 2026-03-15 | 585.64 | Other | $234.23 |
| VISA 0551 - | 2026-03-15 | -589.17 | Other | $-354.94 |
| Sales - | 2026-03-16 | 5672.14 | Other | $5,317.20 |
| Card payme | 2026-03-16 | 992.83 | Other | $6,310.03 |
| VISA 0551 - | 2026-03-16 | -992.83 | Other | $5,317.20 |
| VISA 0551 - | 2026-03-16 | -2172.14 | Other | $3,145.06 |
| VISA 0551 - | 2026-03-16 | -3500 | Other | $-354.94 |
| Card payme | 2026-03-18 | 558.83 | Other | $203.89 |
| American - | 2026-03-19 | 206.4 | Other | $410.29 |
| Sweat It Sa | 2026-03-19 | -79 | Other | $331.29 |
| VISA 0551 - | 2026-03-19 | -686.23 | Other | $-354.94 |
| Card payme | 2026-03-20 | 931.58 | Other | $576.64 |
| VISA 0551 - | 2026-03-20 | -931.58 | Other | $-354.94 |
| Card payme | 2026-03-22 | 526.06 | Other | $171.12 |
| Teacherspa | 2026-03-23 | -20.53 | Other | $150.59 |
| Teacherspa | 2026-03-23 | -62.4 | Other | $88.19 |
| Venmo - | 2026-03-24 | -175 | Other | $-86.81 |
| Chase •••• | 2026-03-24 | -268.13 | Other | $-354.94 |
| Card payme | 2026-03-25 | 558.84 | Other | $203.90 |

13

| | | | | |
|---|---|---|---|---|
| VISA 0551 - | 2026-03-25 | -558 | Other | $-354.10 |
| Card payme | 2026-03-26 | 1135.83 | Other | $781.73 |
| Card payme | 2026-03-26 | 1052.41 | Other | $1,834.14 |
| Card payme | 2026-03-26 | 1052.41 | Other | $2,886.55 |
| VISA 0551 - | 2026-03-26 | -1053.25 | Other | $1,833.30 |
| VISA 0551 - | 2026-03-26 | -1135.83 | Other | $697.47 |
| Sales - | 2026-03-27 | 1678.79 | Other | $2,376.26 |
| VISA 0551 - | 2026-03-27 | -1052.41 | Other | $1,323.85 |
| Sales - | 2026-03-28 | 2025.36 | Other | $3,349.21 |
| Card payme | 2026-03-28 | 1002.76 | Other | $4,351.97 |
| Target - Tar | 2026-03-28 | -181.92 | Other | $4,170.05 |
| Chase •••• | 2026-03-28 | -1906.87 | Other | $2,263.18 |
| Chase •••• | 2026-03-28 | -2500 | Other | $-236.82 |
| Grey Dog C | 2026-03-29 | -118.12 | Other | $-354.94 |
| Sales - | 2026-03-30 | 2263.41 | Other | $1,908.47 |
| Card payme | 2026-03-31 | 1053.2 | Other | $2,961.67 |
| Springbone | 2026-03-31 | -17.64 | Other | $2,944.03 |
| Le District - | 2026-03-31 | -23.94 | Other | $2,920.09 |
| Norma Gas | 2026-03-31 | -155.94 | Other | $2,764.15 |
| Sales - Sale | 2026-03-31 | -713.25 | Other | $2,050.90 |
| Card payme | 2026-04-01 | 2892.52 | Other | $4,943.42 |
| Page Bird - | 2026-04-01 | -188 | Other | $4,755.42 |
| Starlink Inte | 2026-04-01 | -405 | Other | $4,350.42 |
| DoorDash - | 2026-04-02 | -76.89 | Other | $4,273.53 |
| Lyft - Lyft | 2026-04-02 | -106.93 | Other | $4,166.60 |
| Villa Office | 2026-04-03 | -52.26 | Other | $4,114.34 |
| T-Mobile - | 2026-04-03 | -368.05 | Other | $3,746.29 |
| VISA 0551 - | 2026-04-03 | -3900 | Other | $-153.71 |
| CubeSmart | 2026-04-04 | -105.06 | Other | $-258.77 |
| Card payme | 2026-04-05 | 911.39 | Other | $652.62 |
| VISA 0551 - | 2026-04-05 | -96.17 | Other | $556.45 |
| Card payme | 2026-04-06 | 558.83 | Other | $1,115.28 |
| VISA 0551 - | 2026-04-06 | -911.39 | Other | $203.89 |
| Card payme | 2026-04-07 | 341.81 | Other | $545.70 |
| Target - Tar | 2026-04-07 | -67.85 | Other | $477.85 |
| Venmo - | 2026-04-07 | -125 | Other | $352.85 |
| VISA 0551 - | 2026-04-07 | -330 | Other | $22.85 |

14

| | | | | |
|---|---|---|---|---|
| Chick-fil-A - | 2026-04-08 | -35.86 | Other | $-13.01 |
| VISA 0551 - | 2026-04-08 | -341 | Other | $-354.01 |
| Card payme | 2026-04-10 | 1830.52 | Other | $1,476.51 |
| Sales - Sale | 2026-04-11 | -0.47 | Other | $1,476.04 |
| Venmo - | 2026-04-11 | -250 | Other | $1,226.04 |
| VISA 0551 - | 2026-04-11 | -446 | Other | $780.04 |
| Sales - | 2026-04-14 | 2393.83 | Other | $3,173.87 |
| Card payme | 2026-04-14 | 238.05 | Other | $3,411.92 |
| Target - | 2026-04-14 | 67.85 | Other | $3,479.77 |
| VISA 0551 - | 2026-04-14 | -69.87 | Other | $3,409.90 |
| VISA 0551 - | 2026-04-14 | -93.83 | Other | $3,316.07 |
| Embassy Su | 2026-04-14 | -1132.96 | Other | $2,183.11 |
| Bill Pay * Ci | 2026-04-14 | -2300 | Other | $-116.89 |
| Card payme | 2026-04-15 | 1055.06 | Other | $938.17 |
| Sales - | 2026-04-15 | 993.3 | Other | $1,931.47 |
| VISA 0551 - | 2026-04-15 | -1181.06 | Other | $750.41 |
| Card payme | 2026-04-16 | 558.84 | Other | $1,309.25 |
| Sprouts Far | 2026-04-16 | -22.97 | Expense 1 | $1,286.28 |
| Costco Gas | 2026-04-16 | -87.01 | Expense 1 | $1,199.27 |
| Visionaries | 2026-04-16 | -399.99 | Expense 1 | $799.28 |
| Card payme | 2026-04-17 | 931.58 | Expense 1 | $1,730.86 |
| DoorDash - | 2026-04-17 | -50.29 | Other | $1,680.57 |
| Sweat It Sa | 2026-04-17 | -79 | Other | $1,601.57 |
| Unyte - Uny | 2026-04-17 | -139 | Other | $1,462.57 |
| Unyte - Uny | 2026-04-17 | -169 | Other | $1,293.57 |
| Nv Sos Silve | 2026-04-17 | -525 | Other | $768.57 |
| Trader Joe's | 2026-04-18 | -119.09 | Other | $649.48 |
| DoorDash - | 2026-04-19 | -28.57 | Other | $620.91 |
| Whole Food | 2026-04-19 | -44.7 | Other | $576.21 |
| Aloha Pract | 2026-04-19 | -59.98 | Other | $516.23 |
| Hartford In | 2026-04-19 | -257.27 | Other | $258.96 |
| VISA 0551 - | 2026-04-19 | -600.77 | Other | $-341.81 |
| Card payme | 2026-04-22 | 526.06 | Other | $184.25 |
| VISA 0551 - | 2026-04-22 | -526 | Other | $-341.75 |
| Card payme | 2026-04-24 | 2836.07 | Other | $2,494.32 |
| Card payme | 2026-04-24 | 558.83 | Other | $3,053.15 |
| VISA 0551 - | 2026-04-24 | -2836 | Other | $217.15 |

15

| Description | Date | Amount | Category | Balance |
|---|---|---|---|---|
| DoorDash - | 2026-04-26 | -38.32 | Other | $178.83 |
| Sales - | 2026-04-27 | 3240.65 | Other | $3,419.48 |
| Chase •••• | 2026-04-27 | -680 | Other | $2,739.48 |
| Sales - | 2026-04-28 | 2691.46 | Other | $5,430.94 |
| DoorDash - | 2026-04-28 | -54.21 | Other | $5,376.73 |
| Costco Gas | 2026-04-28 | -55.6 | Other | $5,321.13 |
| Costco - Co | 2026-04-28 | -404.11 | Other | $4,917.02 |
| Hartford In | 2026-04-28 | -619.69 | Other | $4,297.33 |
| Zoom.com | 2026-04-29 | -16.99 | Other | $4,280.34 |
| DoorDash - | 2026-04-29 | -26.3 | Other | $4,254.04 |
| Done For Ye | 2026-04-29 | -347 | Other | $3,907.04 |
| Card paym( | 2026-04-30 | 1012.68 | Other | $4,919.72 |
| Vesta Coffe | 2026-04-30 | -18.07 | Other | $4,901.65 |
| Walmart - \ | 2026-04-30 | -36.23 | Other | $4,865.42 |
| Fandango - | 2026-04-30 | -61 | Other | $4,804.42 |
| DoorDash - | 2026-04-30 | -71.52 | Other | $4,732.90 |
| Costco Gas | 2026-04-30 | -86.71 | Other | $4,646.19 |
| Sales - | 2026-05-01 | 1914.15 | Other | $6,560.34 |
| Page Bird - | 2026-05-01 | -188 | Other | $6,372.34 |
| Starlink Int | 2026-05-01 | -430 | Other | $5,942.34 |
| Chase •••• | 2026-05-01 | -2072.16 | Other | $3,870.18 |
| Chase •••• | 2026-05-01 | -2600 | Other | $1,270.18 |
| Venmo - | 2026-05-02 | -70 | Other | $1,200.18 |
| DoorDash - | 2026-05-02 | -127.84 | Other | $1,072.34 |
| Chase •••• | 2026-05-02 | -1414 | Other | $-341.66 |
| Card paym( | 2026-05-03 | 1012.68 | Other | $671.02 |
| VISA 0551 | 2026-05-03 | -1012 | Other | $-340.98 |
| Sales - | 2026-05-04 | 3234.33 | Other | $2,893.35 |
| Card paym( | 2026-05-05 | 1097.26 | Other | $3,990.61 |
| Chase •••• | 2026-05-05 | -1097.42 | Other | $2,893.19 |
| Chase •••• | 2026-05-05 | -3235 | Other | $-341.81 |
| Card paym( | 2026-05-07 | 341.81 | Other | $0.00 |
| Sales - | 2026-05-08 | 1354.49 | Other | $1,354.49 |
| Chase •••• | 2026-05-08 | -1354 | Other | $0.49 |
| Card paym( | 2026-05-13 | 558.84 | Other | $559.33 |
| Card paym( | 2026-05-15 | 558.84 | Other | $1,118.17 |
| VISA 0551 | 2026-05-15 | -559.33 | Other | $558.84 |

| | | | | |
|---|---|---|---|---|
| Visionaries | 2026-05-17 | -399.99 | Other | $158.85 |
| Main Stree | 2026-05-18 | -8.21 | Other | $150.64 |
| Sweat It Sa | 2026-05-18 | -79 | Other | $71.64 |
| Card payme | 2026-05-19 | 526.06 | Other | $597.70 |
| Vandal Stor | 2026-05-19 | -56.16 | Other | $541.54 |
| VISA 0551 | 2026-05-19 | -225 | Other | $316.54 |
| Sp Insect Lo | 2026-05-20 | -52.85 | Other | $263.69 |
| DoorDash - | 2026-05-20 | -99.29 | Other | $164.40 |
| Whole Foo | 2026-05-20 | -128.44 | Other | $35.96 |
| Card payme | 2026-05-21 | 992.83 | Other | $1,028.79 |
| Card payme | 2026-05-21 | 558.83 | Other | $1,587.62 |
| VISA 0551 | 2026-05-21 | -559 | Other | $1,028.62 |
| VISA 0551 | 2026-05-21 | -1028 | Other | $0.62 |
| Card payme | 2026-05-22 | 2836.07 | Other | $2,836.69 |
| VISA 0551 | 2026-05-22 | -2836.69 | Other | $0.00 |
| Sales - | 2026-05-28 | 1461.76 | Other | $1,461.76 |
| VISA 0551 | 2026-05-28 | -444.44 | Other | $1,017.32 |
| Sales - | 2026-05-29 | 2065.09 | Other | $3,082.41 |
| Zoom.com | 2026-05-29 | -16.99 | Other | $3,065.42 |
| Wells Fargo | 2026-05-29 | -654 | Other | $2,411.42 |
| VISA 0551 | 2026-05-30 | -250 | Other | $2,161.42 |
| VISA 0551 | 2026-05-30 | -500 | Other | $1,661.42 |
| Venmo - | 2026-05-31 | -250 | Other | $1,411.42 |
| Venmo - | 2026-05-31 | -600 | Other | $811.42 |
| Venmo - | 2026-05-31 | -600 | Other | $211.42 |
| Sales - | 2026-06-01 | 3989.78 | Other | $4,201.20 |
| Card payme | 2026-06-01 | 1002.76 | Other | $5,203.96 |
| Chevron - C | 2026-06-01 | -39.89 | Other | $5,164.07 |
| Starlink - St | 2026-06-01 | -385 | Other | $4,779.07 |
| Card payme | 2026-06-02 | 1012.68 | Other | $5,791.75 |
| Chase •••• | 2026-06-02 | -10 | Other | $5,781.75 |
| Chase •••• | 2026-06-02 | -1000 | Other | $4,781.75 |
| Chase •••• | 2026-06-02 | -1700 | Other | $3,081.75 |
| VISA 0551 | 2026-06-02 | -3081.75 | Other | $0.00 |
| Card payme | 2026-06-04 | 1012.68 | Other | $1,012.68 |
| Regal Red R | 2026-06-06 | -7.58 | Other | $1,005.10 |
| McDonald' | 2026-06-06 | -9.2 | Other | $995.90 |

17

| Page Bird - | 2026-06-06 | -188 | Other | $807.90 |
|---|---|---|---|---|
| VISA 0551 - | 2026-06-06 | -807 | Other | $0.90 |
| Card paym | 2026-06-07 | 341.81 | Other | $342.71 |
| VISA 0551 - | 2026-06-08 | -342.71 | Other | $0.00 |
| Card paym | 2026-06-10 | 558.84 | Other | $558.84 |
| Card paym | 2026-06-10 | 526.06 | Other | $1,084.90 |
| VISA 0551 - | 2026-06-10 | -526.06 | Other | $558.84 |
| VISA 0551 - | 2026-06-10 | -558.84 | Other | $0.00 |
| Card paym | 2026-06-11 | 992.83 | Other | $992.83 |
| VISA 0551 - | 2026-06-11 | -992.83 | Other | $0.00 |
| Card paym | 2026-06-12 | 2836.07 | Other | $2,836.07 |
| VISA 0551 - | 2026-06-12 | -2722.37 | Other | $113.70 |
| DoorDash - | 2026-06-13 | -113.7 | Other | $0.00 |
| Card paym | 2026-06-17 | 558.84 | Other | $558.84 |
| VISA 0551 - | 2026-06-17 | -558.84 | Other | $0.00 |
| Card paym | 2026-06-18 | 526.06 | Other | $526.06 |
| Card paym | 2026-06-18 | 238.05 | Other | $764.11 |
| VISA 0551 - | 2026-06-18 | -526.06 | Other | $238.05 |
| VISA 0551 - | 2026-06-19 | -88.05 | Other | $150.00 |
| Sierra Llc - | 2026-06-19 | -150 | Other | $0.00 |
| Costco - Co | 2026-06-22 | 400.98 | Other | $400.98 |
| Sweat It Sa | 2026-06-22 | -79 | Other | $321.98 |
| VISA 0551 - | 2026-06-22 | -200 | Other | $121.98 |
| Venmo - | 2026-06-23 | -120 | Other | $1.98 |
| Card paym | 2026-06-26 | 1052.41 | Other | $1,054.39 |
| Card paym | 2026-06-26 | 526.06 | Other | $1,580.45 |
| VISA 0551 - | 2026-06-26 | -526 | Other | $1,054.45 |
| VISA 0551 - | 2026-06-26 | -1054.39 | Other | $0.06 |
| Card paym | 2026-06-29 | 558.83 | Other | $558.89 |
| Card paym | 2026-06-29 | 526.06 | Other | $1,084.95 |
| VISA 0551 - | 2026-06-29 | -526 | Other | $558.95 |
| VISA 0551 - | 2026-06-29 | -558.89 | Other | $0.06 |
| Card paym | 2026-07-07 | 992.83 | Other | $992.89 |
| Sales - | 2026-07-07 | 683.62 | Other | $1,676.51 |
| Chase •••• | 2026-07-07 | -400 | Other | $1,276.51 |
| Chase •••• | 2026-07-07 | -992.89 | Other | $283.62 |
| Wells Fargo | 2026-07-08 | -104 | Other | $179.62 |

18

| Simpleprac | 2026-07-08 | -134 | Other | $45.62 |
|---|---|---|---|---|
| DoorDash - | 2026-07-09 | -32.34 | Other | $13.28 |
| VISA 0551 - | 2026-07-12 | -13.28 | Other | $0.00 |